| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| 1095 -Complete | Data Select Group Inc | 1410 Providence Highway | | Norwood | MA | 02062 |
| 1105 Media Inc. | PO Box 894085 | | | Los Angeles | CA | 90189-4085 |
| 111 Minna Gallery LLC | 111 Minna St | | | San Francisco | CA | 94105 |
| 123 Print | 3501 Thomas Road, Unit 1 | | | Santa Clara | CA | 95054 |
| 24x7 IT Connections, LLC | N5301 Probst Ln | | | Helenville | WI | 53137 |
| 3 Bridge Networks LLC | 601 Montgomery St | Suite 1825 | | San Francisco | CA | 94111 |
| 303 MVRP LLC | 965 Page Mill Road | | | Palo Alto | CA | 94304 |
| 3074 Centerville LLC | 3074 Centreville Road, suite 100 | | | Herndon | VA | 20171 |
| 451 Research | 1411 Broadway, Suite 3200 | | | New York | NY | 10018 |
| 4imprint Inc. | 25303 Network Place | | | Chicago | IL | 60673-1253 |
| 5S Technologies, LLC | Michael S Shook | 570 New Waverly Place | Suite 240 | Cary | NC | 27518 |
| 8x8, INC | 2125 O'Nel Drive | | | San Jose | CA | 95131 |
| A&J Product Solutions Inc. | 1245 Birchwood Drive | | | Sunnyvale | CA | 94089 |
| A&M Global enterprise (SPREADZ | 2348 Walsh Ave. Unit G | | | Santa Clara | CA | 95051 |
| A.K Association Company | 33926 11th street | | | Union City | CA | 94587 |
| Aaron  Anderson | 5936 Laird Ave | | | Oakland | CA | 94605 |
| Aaron Frazier | 8115 High Hampton Chase | | | Alpharetta | GA | 30022 |
| ABC Technology Inc. | 7910 Enterprise Dr | | | Newark | CA | 94560 |
| ABD Retirement Services, Inc | Attention:  Accounts Receivable | 3 Waters park Drive, Suite 100 | | San Mateo | CA | 94403 |
| Abhinav Mehra | 2110 University Ave, Apt 304 | | | Madison | WI | 53726 |
| Abhishek Pathak | 121 Vine St | Unit 2207 | | Seattle | WA | 98121 |
| ACC Business | P O Box 105306 | | | Atlanta | GA | 30348 |
| Acceliris, LLC | 4949 Old Brownsboro RD, Ste 281 | | | Louisville | KY | 40222 |
| AccelTex Solutions, LLC | 506 E Ramsey | Suite 5 | | San Antonio | TX | 78216 |
| Access Communications Inc | 976 Rincon Circle | | | San Jose | CA | 95131 |
| Access Consultants, Inc. | 3140 Keystone Road | | | Northbrook | IL | 60062 |
| Accordant Technology, Inc. | 1612 Westgate Circle suite 210 | | | Brentwood | TN | 37027 |
| Accountemps | P.O.Box 743295 | | | Los Angeles | CA | 90074-3295 |
| Accounting Principals, INC dba Pa | Dept CH 14031 | | | Palatine | IL | 60055 |
| Accretive Solutions | PO Box 51616 | | | Los Angeles | CA | 90051-5916 |
| AccuTex Solutions | 506 East Ramsey, Suite 5 | | | San Antonio | TX | 78216 |
| Acilon Consulting LLC | 190 Pasa Robles Ave | | | Los Altos | CA | 94022 |
| Acorn Tech Service | 5173 Sunny Creek Dr | | | San Jose | CA | 95135 |
| Actifio | 333 Wyman Street | | | Waltham | MA | 02451 |
| ActualTech Marketing LLC | 198 Okatie Village STE 103-157 | | | Bluffton | SC | 29909 |
| Adam Cavaliere | 22905 Hilandale Ct | | | Kildeer | IL | 60047 |
| Adam Grosser | SilverLake Kraftwek Fund L.P. | 2020 Pioneer Court | | San Mateo | CA | 94403 |
| Adams, Michelle | 1615 Dovetail Way | | | Gilroy | CA | 95020 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adaptive Insights, Inc. | 3350 W. Bayshore Rd., Suite 200 | | | Palo Alto | CA | 94303 |
| ADD-A-Network | 2579 Flory Drive | | | San Jose | CA | 95121 |
| Addington, Jonathon | 9441 NE Coral Court | | | Bainbridge island | WA | 98110 |
| Addison Professional Financial Se | 125 South Wacker Drive | Suite 2700 | | Chicago | IL | 60606 |
| Addvantage Triton LLC | 20221 NE 16th Place | | | Miami | FL | 33179 |
| Adhikari, Miton | 2030 Fell Street  Apt 12A | | | San Francisco | CA | 94117 |
| Adobe Systems Inc. | 75 Remittance Drive | Suite 1025 | | Chicago | IL | 60675 |
| Adopt a Highway | 3158 Red Hill Ave. suite #200 | | | Costa Mesa | CA | 92626 |
| ADP Payroll, LLC | PO Box 31001-1874 | | | Pasadena | CA | 91110-1874 |
| AdRoll, Inc. | 972 Mission Street, 3rd Floor | | | San Francisco | CA | 94103 |
| Advanced Industrial Computer | 21808 Garcia Lane | | | City of Industry | CA | 91789 |
| Advanced Systems Group | 12405 Grant Street | | | Thornton | CO | 80241 |
| Advanced Technology Academic | 19309 Wimmeade Drive Ste. 446 | | | Landsdowne | VA | 20176 |
| AE Business Solutions | 2310 Crossroads Drive | Ste 2800 | | Madison | WI | 53718 |
| AEGISOLVE | 415 Fairchild Dr. | | | Mountain View | CA | 94303 |
| Aetna Life Insurance Company | 151 Farmington Ave, RT21 | | | Hartford | CT | 06156-9162 |
| Affinture LLC | 4398 Payne Avenue | | | San Jose | CA | 95117 |
| Afonso  C Infante | 5671 Mesa Mountain Drive | | | Las Vegas | NV | 89135 |
| Agarwal, Kavita | 1120 West Olive Avenue  Apt 119 | | | Sunnyvale | CA | 94086 |
| Agarwal, Rajiv | 1272 Madera Ave | | | Menlo Park | CA | 94025 |
| Agarwal, Vaibhave | 844 Dederick Ct | | | San Jose | CA | 95125 |
| Agent ++ | Maximillan-Kolbe Str. 10 | 73257 Koenger | | Germany | | |
| AGGIA TECH | 12230 World Trade Drive | Suite 200 | | San Diego | CA | 92128 |
| Agrawal, Nishant | 1733 Higgins Avenue  Unit B | | | Santa Clara | CA | 95051 |
| AGS Services Group | dba Elite Network | 235 Montgomery Street Ste 1125 | | San Francisco | CA | 94104 |
| Ahead LLC | 401 N. Michigan Ave., Suite #3400 | | | Chicago | IL | 60611 |
| Ahluwalia, Nikhil | 12500 Philmont Drive | | | Herndon | VA | 20170 |
| Ahmadi, Rosheen | 751 S Mary Ave | | | Sunnyvale | CA | 94087 |
| AIG Insurance Company China | 5th Floor Chamtime INTL Fin. | 1589 Century Ave, Puding New Area | | Shanghai 200122 | | |
| Aimia Proprietary Loyalty U.S | P O Box 96258 | | | Chicago | IL | 60693-6258 |
| Airship Solutions | P.O. Box 5 | Braeside  VIC 3195 | | Australia | | |
| Airways Freight | P.O.BOX 1888 | | | Fayetteville | AR | 72702 |
| Akurati, Rahul | 1401 Red Hawk Cir  Apt G118 | | | Fremont | CA | 94538 |
| Alabama Department of Revenue | Sales, Use & Business Tax Division | P.O. Box 327790 | | Montgomery | AL | 36132-7790 |
| Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | Oakland | CA | 94612-4285 |
| Alamo Drafthouse Cinema | 191 Abbott Drive | | | Austin | TX | 78737 |
| Alan Fong | 239C Boardwarlk Avenue | | | San Bruno | CA | 94066 |
| Albert Joseph DesRuisseau | 400 Del Antico Ave #386 | | | Oakley | CA | 94561 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Albi, Maximilien | 601 14th Avenue West | | | Kirkland | WA | 98033 |
| Albreco Inc. dba Proforma Albrec | 1040 TechneCenter Drive | | | Milford | OH | 45150 |
| Aldan J. Otero | 14 Tackwood Court | | | San Ramon | CA | 94583 |
| Alejandro Staub DBA I Recruit LLC | 1155 N Gardner Street #10 | | | West Hollywood | CA | 90046 |
| Alejandro-Hilario, Mia | 5941 Killarney Circle | | | San Jose | CA | 95138 |
| Alexander, Jerome | 3047 Mary Kay Lane | | | Glenview | IL | 60026 |
| Alexander, Troy | Chelsea Court 10 Melville Place | | | United Kingdom | | |
| Aliant Express | P O BOX 1649 | | | BURLINGAME | CA | 94011-1649 |
| Allan, Jason | 2080 Cunningham Court | | | Moffat | ON | L0P 1J0 |
| Allegis Partners, LLC | 7301 Parkway Drive | | | Hanover | MD | 21076 |
| Allen  F Yuhas | 6127 Country Club Parkway | | | San Jose | CA | 95138-2307 |
| Alliance Technology Group LLC | 7010 Hi Tech Drive | | | Hanover | MD | 21076 |
| Allianz Australia Workers Comp | GPO Box 5429 | Sydney  NSW 2001 | | Australia | | |
| Al-Mehdi, Ahmed | 4745 Natalie Ave | | | Fremont | CA | 94538 |
| Alpha Technologies | PO Box 1114 | | | Scott Depot | WV | 25560 |
| Alto Litigation, PC | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 |
| AMA Systems | 8835 Columbia 100 Parkway | Suite F | | Columbia | MD | 21045 |
| Amazon Web Services, Inc. | PO Box 84023 | | | Seattle | WA | 98124-8423 |
| Ambekar, Amol | 10411 Mary Ave | | | Cupertino | CA | 95014 |
| Amco Sign Company | 37428 Centralmont Place | Suite A | | Fremont | CA | 94536 |
| Ameca Electric & Network Inc. | 130 Lewis Road | Suite # 8 | | San Jose | CA | 95111 |
| American Future Systems, Inc., | dba Progressive Business Publications | 370 Technology Drive | | Malvern | PA | 19355 |
| American Institute of Certified Pu | 220 Leigh Farm Road | | | Durham | NC | 27707-8110 |
| American Multi-Cinema Inc. | 13731 Collections Center Drive | | | Chicago | IL | 60693 |
| American Stock Transfer & Trust | 6201 15th Avenue | Account #3036002123 Attention:  David Barker | | Brooklyn | NY | 11219 |
| AMG Enterprises | 10052 Pasadena Ave | Suite A | | Cupertino | CA | 95014 |
| Amicorp Singapore Pte. Ltd. | 30 Cecil Street | #10-05 Prudential Tower | | Boyne City | MI | 49712 |
| Amit Sawant | 331 Sutton Glen Dr | | | Apex | NC | 27523 |
| Ammann, Michael | 17780 Stoneleigh Dr | | | Round Hill | VA | 20141 |
| Amol Ambekar | 407 Yorkshire Place | | | Morganville | NJ | 07751 |
| Amos, Christopher | 10008 Seymour Way | | | Tampa | FL | 33626 |
| Anand Mundala | 2110 University Avenue | Oak Tree Apt 401 | | Madison | WI | 53726 |
| Anand Prasad | 2385 Champion Ct | | | Raleigh | NC | 27606 |
| Anand, Abhinav | 7052 Syrah Drive | | | Dublin | CA | 94568 |
| Anderson, Aaron | 1850 Lees Ave | | | Long Beach | CA | 90815 |
| Anderson, Lonnie | 2 Purple Martin Place | | | The Woodlands | TX | 77381 |
| Anderson, Matthew | 5112 Cathedral Oaks Road | | | Santa Barbara | CA | 93111 |
| Anderson, Stephen | 1263 Glen Eyrie Ave | | | San Jose | CA | 95125 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Andover Printing Services LTD | 339 Harbor Way | | | South San Francisco | CA | 94080 |
| Andre Leibovici | 107 Serena Ct | | | Mountain View | CA | 94043 |
| Andrew  Roulette | 779 Villa Ave | | | San Jose | CA | 95126 |
| Andrew Edgar | 25255 SW Mountain Road | | | West Linn | OR | 97068 |
| Andro's Rostilj LLC | P O Box 95 | | | Los Gatos | CA | 95031 |
| Andy Lee | 4440 Sandalwood Way | | | Cumming | GA | 30041 |
| Angelbeat Inc. | Ron Gerber | 37 The Oaks | | Roslyn | NY | 11576 |
| Ansira Partners Inc | 2300 Locus Street | | | St. Louis | MO | 63103 |
| Anthem Blue Cross | Dept 5812 | | | Los Angeles | CA | 90074-5812 |
| Antony, Chacko | 5753 Condor Ct | | | San Jose | CA | 95118 |
| Anybill Financial Services, Inc. | 1801 Pennsylvania Ave NW, | Suite 700 | | Washington | DC | 20006 |
| Ao Ma | 401 N. EauClaire Ave | Apt 313 | | Madison | WI | 53705 |
| Aon | 2 Shenton Way #26-01 SGX Centre 1 | 68804 | | Singapore | | |
| Aon Consulting, Inc | P.O Box 100137 | | | Pasadena | CA | 91189 |
| Aon Risk Insurance Services West | 200 E. Randolph Street | | | Chicago | IL | 60601 |
| AP+I Design, Inc. | 117 Easy Street | | | Mountain View | CA | 94043 |
| Apacer Memory America Inc. | 46732 Lakeview blvd | Suite 102 | | Fremont | CA | 94538-6529 |
| Apilado, Evelyn | 6585 Picardy Place | | | Newark | CA | 94560 |
| Apogee Insurance Group | P O Box 809358 | | | Chicago | IL | 60680-9358 |
| APPLE STORE, PALO ALTO | P.O. Box 846095 | | | Dallas | TX | 75284-6095 |
| Apposite Technologies | 11500 W. Olympic Blvd | Suite 510 | | Los Angeles | CA | 90064 |
| APPROVAL SPECIALISTS INC. | 29416 PEBBLE BEACH DRIVE | | | MURRIETA | CA | 92563 |
| AppSalute Inc. | P O  BOX 523 | | | Goshen | NY | 40026 |
| Aranca | c/o Cpas and Taxes | 303 Fifth Avenue, ste.1205 | | New York | NY | 10016 |
| Arbelaez, Mario | 19206 Sunset Bay Dr. | | | Land O Lakes | FL | 34638 |
| Arcelia Saavedra | dba Arcelia Event Planner | P.O. Box 53044 | | San Jose | CA | 95153 |
| Arcelia Saavedra | dba Arcelia Event Planner | P.O. Box 53044 | | San Jose | CA | 95153 |
| Arcelia Saavedra | dba Arcelia Event Planner | P.O. Box 53044 | | San Jose | CA | 95153 |
| Arena Solutions | Department 2637 | PO Box 122637 | | Dallas | TX | 75312-2637 |
| Arimuthu, Archunan | 3477 Lily Way Apt 139 | | | San Jose | CA | 95134 |
| Arista Networks | 275 Middlefield Rd | Suite 500 | | Menlo Park | CA | 94025 |
| Arizona Department of Economic | P.O. Box 6028 | | | Phoenix | AZ | 85005-6028 |
| Arizona Department of Revenue | P.O. Box 29085 | | | Phoenix | AZ | 85038-9085 |
| Arizona Department of Revenue | P.O. Box  29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Department of Revenue | 1600 W. Monroe Street | 5th Floor | | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | PO Box 29085 | | | Phoenix | AZ | 85038-9085 |
| Arizona State University | 1475 North Scottsdale Rd, | Suite 200 | | Scottsdale | AZ | 85257 |
| Arjun Bora | 655 South Fair Oaks Ave #J-302 | | | Sunnyvale | CA | 94086 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Arlin, Steve | St Davids  Dock Lane | | Bredon | United Kingdom | | |
| Armanino McKenna LLP | 12667 Alcosta Blvd | Suite 500 | | San Ramon | CA | 94583-4427 |
| Arrow DACH | Stefan-George-Ring 23 | 81929 Muenchen | | Germany | | |
| Arrow Electronics | 24 Inverness Place East | | | Englewood | CO | 80112 |
| Arrow Finland | Lars Sonckin kaari 10 | 4 krs | Espoo 02320 | Finland | | |
| Arsh Incorporated dba Copyland/ | 2342 Stevens Creek Blvd. | | | San Jose | CA | 95128 |
| Articulate | 244 5th Avenue | #2960 | | New York | NY | 10001 |
| Artisanal Talent Group | 31 West Shore Road | | | Belvedere Tiburon | CA | 94920 |
| Asbury, Dennis | 12901 Mohawk Circle | | | Leawood | KS | 66209 |
| Ashbrook, Nicholas | 5806 W. Dakin  FL 1 | | | Chicago | IL | 60634 |
| Ashley Rose Yount | 1014 Shortwell Street | | | San Francisco | CA | 94110 |
| Ashooh, Ryan | 6739 Bunkers Court | | | Clifton | VA | 20124 |
| Asia Institute Technology Limited | 3F., No. 446, Sec. 2, Zhongshan Road | Zhonghe Dist., | | New Taipei City 23557 | | |
| Asociados Turísticos de la Baja Sa | Carretera Federal Libre Transpeninsular Sa | San Jose del Cabo, B.C.S., BCS 23440 | | Mexico | | |
| Astellent Inc. | 44 Tehama St | | | San Francisco | CA | 94105-3110 |
| Astro Events | 909 Park Ave | | | San Jose | CA | 95126 |
| AT&T | P.O. Box 5025 | | | Carol Stream | IL | 60197-5025 |
| AT&T | PO Box 5014 | | | Carol Stream | IL | 60197-5014 |
| AT&T | P.O. Box 5025 | | | Carol Stream | IL | 60197-5025 |
| AT&T Mobility | PO Box 6463 | | | Carol Stream | IL | 60197-6463 |
| Atendy, Inc. | 2001, 8 Telegram Mews | Toronto ON M5V 3Z5 | | Canada | | |
| Atlanta Tech Village | High Tech Ministries | 3423 Piedmont Road | | Atlanta | GA | 30305 |
| Atlantic Metro Communications | 4 Century Drive, 1st Floor | | | Parisppany | NJ | 07054 |
| Atlas Interpreters, Inc. | 3150 Almaden Expressway Suite 241 | | | San Jose | CA | 95118 |
| Atlas Private Security Inc | 888 N. First Street | #222 | | San Jose | CA | 95112 |
| Atlassian Pty Ltd | 32151 Collections Center Drive | | | Chicago | IL | 60693 |
| AtreNet, Inc. | 2222 E. Cliff Dr | Suite 212 | | Santa Cruz | CA | 95062 |
| ATS Marketing Services | 60 Locust Lane | | | Upper Saddle River | NJ | 07458 |
| Atur, Sree Nandan | 38228 Luma Ter | | | Newark | CA | 94560 |
| Audoin, Dominique | 6 Kings Yard  Stanbridge Road | | | United Kingdom | | |
| Auman, Joseph | 11 Westfield Road | | | United Kingdom | | |
| Aust, Michael | 1602 York St. | | | San Francisco | CA | 94110 |
| Av Integrators, Inc | 131 Industrial Road | Suite 1 | | Belmont | CA | 94002 |
| Avago Technologies | 1320 Ridder Park Drive | | | San Jose | CA | 95131 |
| Avalara | Department CH16781 | | | Palatine | IL | 60055 |
| AVC America Inc. | 48501 Warm Springs Blvd, Suite 114 | | | Fremont | CA | 94539 |
| Avention | 300 Baker Avenue | | | Concord | MA | 01742 |
| Averill Consulting Group, Inc | 5945 S. Los Altos Parkway Suite 101 | | | Sparks | NV | 89436 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| AVIVA | P.O. Box 764 | Togher Cork | Ireland | | | |
| Avnet | 2110 Zanker Road | | | San Jose | CA | 95131 |
| Avnet | 326 Charcot Ave | | | San Jose | CA | 95132 |
| Avnet AG | Moosstrasse 2 | Postfach 622 | Ruschlikon  8803 | | | |
| Avnet Embedded/Bell Micro | P.O. Box 100340 | | | Pasadena | CA | 91189-0340 |
| Avnet SJ | 2110 Zanker Road | | | San Jose | CA | 95131 |
| Awano, Yumiko | 13-17-3203 Nakamaruko | Nakahara-ku | Kawasaki | Japan | | |
| Awil Egal | 2941 Bloomington Ave | | | Minneapolis | MN | 55407 |
| Awofadeju, Emmanuel | 2679 Alma St. | | | Palo Alto | CA | 94306 |
| Axis Cafe | 1201 8th Street | | | San Francisco | CA | 94107 |
| Axispoint Technology  Solutions ( | 507 North State Road | | | Briarcliff | NY | 10510 |
| Axispoint Technology Solutions G | 507 North State Road | | | Briarcliff Manor | NY | 10510 |
| Axispoint Technology Solutions G | 507 North State Road | | | Briarcliff Manor | NY | 10510 |
| Ayers, Sherri | 6080 Calle de Amor | | | San Jose | CA | 95124 |
| Ayres, Joanne | Springfalls Yeoman Way | | | United Kingdom | | |
| Ayyamani, Raghav | 790 Adeline Avenue | | | San Jose | CA | 95136 |
| AZ Department of Revenue | P.O. Box 29079 | | | Phoeniz | AZ | 85038-9079 |
| BACL | 1274 Anvilwood Avenue | | | Sunnyvale | CA | 94089 |
| Badari, Prashanth | 3700 Casa Verde St Apt 2438 | | | San Jose | CA | 95134 |
| Badayil, Mubeer | 1400 Bowe Ave  #410 | | | Santa Clara | CA | 95051 |
| Bahadur, Amrita | 4849 Rue Lyon Court | | | San Jose | CA | 95136 |
| Baker & McKenzie | 660 Hansen Way | | | Palo Alto | CA | 94304 |
| Baker Botts LLP | P.O.Box 301251 | | | Dallas | TX | 75303-1251 |
| Balihoo, Inc. | 404 S. 8th Street Suite 300 | | | Boise | ID | 83702 |
| Bananzadeh, Casey | 367 N 15th St | | | San Jose | CA | 95112 |
| Bank of America Reward Card Fu | 715 Peachtree St. NE | | | Atlanta | GA | 30308-1215 |
| Barcoding, Inc. | 2220 Boston Street | | | Baltimore | MD | 21231 |
| Barnier, Beckie | 1709 Whispering Willow Pl | | | San Jose | CA | 95125 |
| Barometrix | 5 Mount Royal Ave | Suite 280 | | Marlborough | MA | 01752 |
| Barry Cooper | DBA Contract Facility Servcies | 558 Ironwood Terrace # 3 | | Sunnyvale | CA | 94086 |
| Barton, Thomas | 430 Deodara Drive | | | Los Altos | CA | 94024 |
| Baskow & Associates, LLC | 2948 East Russell Road | | | Las Vegas | NV | 89120 |
| Bastikar, Shreya | 243 Buena Vista Ave  APT 304 | | | Sunnyvale | CA | 94086 |
| Bavoukian, Christopher | 220 Orchard Drive | | | Fremont | CA | 94536 |
| Baxter, David | 32680 North 70th Street | | | Scottsdale | AZ | 85266 |
| Bay Alarm | P.O.BOX 7137 | | | San Francisco | CA | 94120-7137 |
| Bay Alarm Company | 60 Berry Drive | | | Pacheco | CA | 94553-5601 |
| Bay Area Compliance Laboratori | 1274 Anvilwood Ave. | | | Sunnyvale | CA | 94089 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bay Area Office Systems | 124 Santa Cruz Ave | | | Daly | City | CA |
| Bay Tube & Machining | 48012 Fremont Blvd. | | | Fremont | CA | 94538 |
| Bay tube & Machining | 48012 Fremont Blvd. | | | Fremont | CA | 94538 |
| Bayside Heating & Air Conditio | 629 Bair Island Road | Suite 134 | | Redwood City | CA | 94063 |
| Bayside Interiors, Inc | 3220 Darby Common | | | Fremont | CA | 94539 |
| BBQ Boys | 830-2 Jury Court | | | San Jose | CA | 95112 |
| Beacon Hill Staffing Group | Box 846193 | | | Boston | MA | 02284-6193 |
| BEarena | Level 13, 109 Pitt Street | Sydney NSW NSW, 2000 | Australia | | | |
| Becker & Lee LLp | 220 Sansome Street, Suite 1000 | | | San Francisco | CA | 94104 |
| Becker & Lee LLP | 1322 Webster St | Suite 300 | | Oakland | CA | 94612 |
| BEDBANK TRADING S.A. | RUE ST. PIERRE 6A | FRIBOURG  1700 | Switzerland | | | |
| Belastingdienst Apeldoorn | Post Bus 58110 | 1040 HC Amsterdam | Netherlands | | | |
| Bema Electronic Manufacturing, | 4545 Cushing Pkwy | | | Fremont | CA | 94538 |
| Ben Martin | 501 Roy Street #234 | | | Seattle | WA | 98109 |
| Bench PR Pty | Level 17, 31 Queen Street | Melbourne VIC | Australia | | | |
| Bender, Alexander | 19 longridge road | | | United Kingdom | | |
| Beneficial Administration | PO Box 3100 | | | Newport Beach | CA | 92658-9027 |
| Benetrac | Lockbox #100906 | PO Box 100906 | | Pasadena | CA | 91189-0906 |
| Benny Wong | 34874 Rumford Terrace | | | Union City | CA | 94587 |
| Berkeley Research Group, LLC | 2200 Powell Street, Suite 1200 | | | Emeryville | CA | 94608 |
| Berrisford, Byron | Flat 1 Churchgate Court | Steele Road | | United Kingdom | | |
| Berry, Eric | 1109 Quince ave | | | Boulder | CO | 80304 |
| Berry, Susan | 2424 Park Avenue | | | Santa Clara | CA | 95050 |
| Bertamini, Zachary | 1349 Camellia Cir | | | Weston | FL | 33326 |
| Berton, Paul | 5126 Derek Dr. | | | San Jose | CA | 95136 |
| Betts Recruiting Inc | 234 Front Street | 2nd Floor | | San Francisco | CA | 94111 |
| BeyondTrust Software | P O Box 843482 | | | Los AngleleS | CA | 90084-3482 |
| Bharadwaj, Rohan | 989 112th Ave NE  Apt 2008 | | | Bellevue | WA | 98004 |
| Bhavirisetty, Sai Madhuri | 1126 Le Mans Ter | | | Sunnyvale | CA | 94089 |
| Bickham, Jourdan | 4542 Cimarron River Ct. | | | San Jose | CA | 95136 |
| Bijjahalli, Silesh | 3121 allenwood drive | | | San Jose | CA | 95148 |
| Billingsley, Rodney | 20748 Jennifer Ann Drive | | | Ashburn | VA | 20147 |
| Biltmore Hotel & Suites | 2151 Laurelwood Road | | | Santa Clara | CA | 95054 |
| Bindi, Thanmai Mallesha | 60 Descanso Drv Apt 1102 | | | San Jose | CA | 95134 |
| Bingi, Neethu Haneesha | 617 Flannery St | | | Santa Clara | CA | 95051 |
| Biswas, Debabrata Singha | 119 Magellan Ave. | | | San Jose | CA | 95116 |
| Bizible | 542 First Ave South, Suite 400 | | | Seattle | WA | 98104 |
| Bizible | 542 First Ave South, Suite 400 | | | Seattle | WA | 98104 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| BizSummits dba MobileBriefs Inc. | 1200 Abernathy Rd Ste 1700 | | | Atlanta | GA | 30328 |
| Blackhawk Network Inc. (dba Om | 6220 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 |
| BlackLine systems, Inc. | Dept LA 23816 | | | Pasadena | CA | 91185-3816 |
| Blue Chip Tek, Inc. | 11024 Balboa Blvd | # 212 | | Granada Hills | CA | 91344 |
| Blue Medora Inc | 3225 North Evergreen Drive, NE, Suite 103 | | | Grand Rapids | MI | 49525 |
| Blue Shield of California | File 55331 | | | Los Angeles | CA | 90074-5331 |
| Blum, Yancy | 15308 NE 108th Way | | | Vancouver | WA | 98682 |
| BOA Health Savings | P.O. Box 2931 | | | Milwauke | WI | 53201-2931 |
| Boado, Arlene | 4549 Oakdale Street | | | Union City | CA | 94587 |
| Board of Equalization | Special Taxes and Fees | P.O.Box 942879 | | Sacramento | CA | 94279-6001 |
| Bob McDowell | Spraytronics | 3060 Raymond Street | | Santa Clara | CA | 95035 |
| Boche.net | 16959 Galleon Circle | | | Rosemount | MN | 55068 |
| Boissonneault, Merlin | 1435 Kingston Road | | | Toronto | ON | M1N 1R4 |
| Bold Data | 48363 Fremont Blvd | | | Fremont | CA | 94538 |
| Bontempo, Anthony | 8031 N Washington St | | | Niles | IL | 60714 |
| Boomi, Inc. | PO BOX 842848 | | | Boston | MA | 02284-2848 |
| Boston Properties, LP | 800 Boylston St | Suite 1900 | | Boston | MA | 02199 |
| Bowlmor Lanes | 222 W. 44th Street | | | New York | NY | 10036 |
| Box Inc. | Dept 34666 | PO Box 39000 | | San Francisco | CA | 94139 |
| Boyd, Kristopher | 24017 SE 47th Pl | | | Sammamish | WA | 98029 |
| Boys Hope Girls Hope | 12120 Bridgeton Square Drive | | | Bridgeton | MO | 63044 |
| Brachthauser, Sven | 4 Pear Road | | | United Kingdom | | |
| Bradley, Shane | 6424 232nd Avenue NE | | | Redmond | WA | 98053 |
| Bradway, Lynn | 8614 Colfax Ave S | | | Bloomington | MN | 55420 |
| Braithwaite, Lori | 732 Westridge Dr. | | | San Jose | CA | 95117 |
| Brandino, Steven | 793 Manzanita Ave | | | Sunnyvale | CA | 94085 |
| Brandvia Alliance Inc | 2159 Bering Drive | | | San Jose | CA | 95131 |
| Branman, Maxwell | 300 N State Street #5518 | | | Chicago | IL | 60654 |
| Brannan, Martin | 210 N Duke Ave | | | Fresno | CA | 93727 |
| Brassfield, John | 409 A University Ave | | | Los Gatos | CA | 95032 |
| Breeze, Graham | 1981 Tarbolton Cir | | | Folsom | CA | 95630 |
| Brian Conway | 25513 Blakely Drive | | | Plainfield | IL | 60585 |
| Brian Morin | 991 Ventura Ave #9 | | | Simi Valley | CA | 93065 |
| Bridgepoint Technologies, Inc. | 1900 S. Norfolk St., Ste 305 | | | San Mateo | CA | 94403 |
| Bridgestone Racing Academy | Box 373 | Pontypool ON LOA 1KO | Canada | | | |
| Briggs, Tyler | 20639 Black Fox Lane | | | Morrison | CO | 80465 |
| Brightfunnel, Inc. | 47 Kearny Street | Suite 804 | | San Francisco | CA | 94108 |
| BrightSight Group, LLC | 139 Wall Street | | | Princeton | NJ | 08540 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| BrightTALK, Inc. | 501 Folsom Street, 2nd Floor | | | San Francisco | CA | 94105 |
| Brilliquid | 51 John F. Kennedy Parkway | First Floor West | | Short Hills | NJ | 07078 |
| Brittany A Hoffman | 29 Bay Forest Court | | | Oakland | CA | 94611 |
| Broadus, Mark | 1422 Miraya Ct. | | | Mississauga | ON | L5C 2T5 |
| Brooke Sommers | 11662 Osceola Street | | | Westminster | CO | 80031 |
| Brookstein, Wendy | 619B Catharine Street | | | Philadelphia | PA | 19147 |
| Brown & Bigelow inc. | PO Box 1450 NW 8554 | | | Minneapolis | MN | 55485-8554 |
| Brown, Bill | 2424 Trefoil CT | | | Menasha | WI | 54952 |
| Brown, William | 19 Hawthorne Drive | | | Sudbury | MA | 01776 |
| Brueggemann, Timo | Akazienstrasse 3 | | | Germany | | |
| Bruesehoff, Ian | 10320 Stokes Ave | | | Cupertino | CA | 95014 |
| Brunemeier, John | 2121 Rosswood Drive | | | San Jose | CA | 95124 |
| Bryan Krausen | 105 Pacific Ct | | | Coxs Creek KY | | 40013 |
| Bryan Jamieson | RBC Insurance | c/o Stevenson & Hunt Financial 400-250 York Street | | Canada | | |
| BSR Software | 11 Hopkins Court | | | Berkeley | CA | 94706 |
| Buchanan, Scott | 805 Middle Ave. | | | Menlo Park | CA | 94025 |
| Buddhisagar, Rahul | 322 Laguna Dr | | | Milpitas | CA | 95035 |
| Build Staffing Group, Inc | 4101 Birch Street, Ste 200 | | | Newport Beach | CA | 92660 |
| Buildscale, Inc. (d.b.a. VIDYARD) | 8 Queen Street N. | Kitchener ON N2H2GB | Canada | | | |
| Buona catering LLC dba Beyond E | 6801 W. Roosevelt Blvd | | | Berwyn | IL | 60402 |
| Burden, Laura | 411 Park Ave Unit 320 | | | San Jose | CA | 95110 |
| Burdey, Jeff | 23 Valley Ridge Lane | | | Hamilton | ON | L8N 2Z7 |
| Burgstaller, Oliver | Alt Langst 30 | | | Germany | | |
| Burke, Emily | 3724 Mauney Ct | | | San Jose | CA | 95130 |
| Burquez, Anthony | 992 Henderson Ave Apt 3 | | | Sunnyvale | CA | 94086 |
| Busbank/Global Charter Services | 820 West Jackson Blvd. | Suite 815 | | Chicago | IL | 60607 |
| Bush, Terry | 667 Hollingsworth Dr. | | | Los Altos | CA | 94022-2360 |
| Business IT Source | 954 Corporate Woods Parkway | | | Vernon Hills | IL | 60061 |
| Business Travel Inc. | 275 Mishawum Road Ste 300 | | | Woburn | MA | 01801 |
| Butler, James | 102/88 Dowling Street Woolloom | | Sydney NSW 9999 | Australia | | |
| Butrym, Nicholas | 1905 Hollyhock Lane | | | Elm Grove | WI | 53122 |
| BuySellAds.com | 18 Shipyard Drive Ste 2A | | | Hingham | MA | 02043 |
| BVOH Consulting | 5 Third Street Suite 1225 | | | San Francisco | CA | 94103 |
| By Appointment Only, Inc | 100 Brickstone Square, Suite 501 | | | Andover | MA | 01810 |
| Byun, Daniel | 5652 Lexington Ave. | | | San Jose | CA | 95123 |
| C.H. Reynolds Electric Inc | 1281 Wayne Avenue | | | San Jose | CA | 95131 |
| C/o Newtek Business Credit | HMG Strategy LLC | P.O. Box 3611 | | New Hyde Park | NY | 11040 |
| CA Dept of Tax and Fee Administ | PO Box 942879 | | | Sacramento | CA | 94279-8062 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CA State Board of Equalization | 250 S 2nd Street | | | San Jose | CA | 95113-2706 |
| Caballero, Rodrigo | 132 Deforest Road | | | Dix Hills | NY | 11746 |
| CablesandKits | 4555 Atwater Ct. | Suite A | | Buford | GA | 30518 |
| Cadence360 LLC/DBA | reddbug | 23052 Alicia Parkway Suite HY181 | | Mission Viejo | CA | 92692 |
| Caffe Carrello | 515 Central Ave | | | Menlo Park | CA | 94025 |
| Cai, Feifeng | 419 Nicholas Drive | | | Mountain View | CA | 94043 |
| Caito, Thomas | 241 Samuel Drive | | | Whitinsville | MA | 01588 |
| Caldwell, Emily | 1324 Bobollink Cir | | | Sunnyvale | CA | 94087 |
| California First Aid and Safety | 1288 Columbus Avenue # 204 | | | San Francisco | CA | 94133 |
| California PC Products | 205 Apollo Way | | | Hollister | CA | 95023 |
| California People Search | 303 Twin Dolphin Drive, suite 600 | | | Redwood City | CA | 94065 |
| Callidus Cloud Software | 4140 Dublin Boulevard | Suite 400 | | Dublin | CA | 94568 |
| Callidus Software | 6200 Sroneridge Mall Dr. | | | Pleasanton | CA | 94588 |
| Callidus Software | PO Box 204670 | | | Dallas | TX | 75320-4670 |
| Calsoft Private Limited | Unit 2, SR Iriz, 4th floor | Plot A Pashan - Baner Link Rd | Pune Maharashtra | | | |
| Calvin College | Attn: Jeff Greenfield | 3201 Burton St SE | | Grand Rapids | MI | 49546 |
| Cambridge Computer Services, In | 271 Waverley Oaks Road, Suite 301 | | | Waltham | MA | 02452 |
| Campbell, Ian | 19 Gardeners Close | | | United Kingdom | | |
| Campos, Mayra | 1327 Gwerder Court | | | Tracy | CA | 95377 |
| Cannata, Jenis | 17 Jeymar Avenue | | | United Kingdom | | |
| Cannibal Recruiting, Inc. | 102 Sweetwater Club Blvd. | | | Longwood | FL | 32779 |
| Canon Solutions America | 15004 Collections Center Drive | | | Chicago | IL | 60693 |
| Canon Solutions America | 15004 Collections Center Drive | | | Chicago | IL | 60693 |
| Canteen Refreshment Services | PO BOX 417632 | | | Boston | MA | 02241-7632 |
| Cao, Yun | 1101 N Fair Oaks Ave  Apt 326 | | | Sunnyvale | CA | 94089 |
| Captive Eight, LLC | 17871 Mitchell Ave, Suite 100 | | | Irvine | CA | 92614 |
| Captora Inc. | 450 Ferguson Dr | | | Mountain View | CA | 94303 |
| Carahsoft Technology Corp | 1860 Michael Faraday Drive | | | Reston | VA | 20190 |
| CareerArc Group, LLC | 2600 W. Olive Ave., Suite #710 | | | Burbank | CA | 91505 |
| Carmichael, Patrick | 2322 Monaco Pkwy | | | Denver | CO | 80207 |
| Carnegie Mellon University | 5000 Forbes Avenue | | | Pittsburgh | PA | 15213 |
| Carnevale, Steven | 1199 Shasta Ave | | | San Jose | CA | 95126 |
| Carolina Technology Conference | 164 Appletree Lane | | | West Columbia | SC | 29170 |
| Carter, Caterina | 4352 Pickwick Circle  Apt. 207 | | | Huntington Beach | CA | 92649 |
| Carter, Mark | 10123 Skippers Ct. | | | Indianapolis | IN | 46256 |
| Carter, Randall | 9 Indian Rock Rd | | | Warren | NJ | 07059 |
| Cartoon Studios | PO Box 621 | | | Battle Creek | MI | 49016 |
| Cary Harty | 2175 California St. | | | San Francisco | CA | 94115 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Cashman, Thomas | 3 Adams Lane | | | Dover | MA | 02030 |
| Catapultworks | 300 Orchard City Drive | Suite 131 | | Campbell | CA | 95008 |
| Catered Too, Inc | 325 Demeter Street | | | East Palo Alto | CA | 94303 |
| Cath Wood | 174 Osborne Street | Williamstown VIC 3016 | Australia | | | |
| Catherine Lee | 373 Staten Ave #304 | | | Oakland | CA | 94610 |
| Cavaliere, Adam | 22905 Hilandale Ct. | | | Kildeer | IL | 60047 |
| CB Hannegans | 208 Bachman Ave | | | Los Gatos | CA | 95030 |
| CBusPASS LLC | 8861 Cruden Bay Ct | | | Dublin | OH | 43017 |
| CCH Incorporated | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 |
| CCHH Burlingame LLC | 1333 Bayshore Highway | | | Burlingame CA 94010 | | |
| CCMH Santa Clara LLC DBA/ | Santa Clara Marriott Hotel | 2700 Mission College Blvd | | Santa Clara | CA | 95054 |
| CDW | PO Box 75723 | | | Chicago | IL | 60675-5723 |
| CDW | PO Box 75723 | | | Chicago | IL | 60675-5723 |
| CDW Canada Corp | PO Box 57346, STN A | Toronto ON M5W 5M5 | Canada | | | |
| CDW LLC | 75 Remittance Drive | Suite #1956 | | Chicago | IL | 60675-1956 |
| CDW LLC | 75 Remittance Drive | Suite #1956 | | Chicago | IL | 60675-1956 |
| CEB | 1919 North Lynn St | | | Arlington | VA | 22209 |
| CenturyLink | Business Services | P.O Box 52187 | | Phoenix | AZ | 85072-2187 |
| Ceros Inc. | 151 west 25th Street, 2nd Floor | | | New York | NY | 10001 |
| Certent Inc. | 4683 Chabot Dr. Ste 260 | | | Pleasanton | C | A 94588 |
| Cervantes, Sean | 1300 W. Altgeld St.  Unit 141 | | | Chicago | IL | 60614 |
| CH Reynolds Electric Inc. | 1281 Wayne Ave | | | San Jose | CA | 95131 |
| Chaganti, Gopi Krishna | 655 S Fair Oaks Ave  Apt E101 | | | Sunnyvale | CA | 94086 |
| Chai, Shengsang | 3930 Hamilton Ave Apt 11 | | | San Jose | CA | 95130 |
| Chakraborty, Debasish | 3665 Benton St APT 140 | | | Santa Clara | CA | 95051 |
| Champi, Stephen | 17730 Chateau Ct. | | | Castro Valley | CA | 94552 |
| Champion Solutions Group | PO Box 24620 | | | West Palm Beach | FL | 33416 |
| Champion-Recruting.com | 1469 Treat Blvd, | Suite 1438 | | Walnut Creek | CA | 94597 |
| Chamunny, Vinod | 42039 Camino Santa Barbara | | | Fremont | CA | 94539 |
| Chan, Chee Keong | Block 72 #25-13 Bayshore Road | Costa Del Sol | | United Kingdom | | |
| Chang, Alexander | 1845 Robin Dr. | | | San Jose | CA | 95124 |
| Chang, Tunlian | 13230 Paramount Drive | | | Saratoga | CA | 95070 |
| Chang, Weishyn | 13230 Paramount Drive | | | Saratoga | CA | 95070 |
| Channapattan, Vishakha | 5286 Garrison Cir | | | San Jose | CA | 95123 |
| Chappell, Timothy | 240 Avenida Vista Montana  #11Q | | | San Clemente | CA | 92672 |
| Chapter Three, Inc | 300 Beale St | #101 | | San Francisco | CA | 94105 |
| Chase Card Services | P.O. Box 94014 | | | Palentine | IL | 60094-4014 |
| Chaudhri, Emaduddin | 4385 Lilac Ridge Road | | | San Ramon | CA | 94582 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Cheah, Dominic | 1101 S. Main St.  Apt. # 110 | | | Milpitas | CA | 95035 |
| Chemsoft, Inc. | 1101 S. Winchester Blvd P-299 | | | San Jose | CA | 95128 |
| Chen, Alex | 5105 Ridgewood Dr. | | | Fremont | CA | 94555 |
| Chen, Emily | 11566 Upland Ct | | | Cupertino | CA | 95014 |
| Chen, Jang-Ping | 13068 Anza Drive | | | Saratoga | CA | 95070 |
| Chen, Jidong | 20306 Clifden Way | | | Cupertino | CA | 95014 |
| Chen, Stephanie | 827 Alice Ave. | | | Mountain View | CA | 94041 |
| Chen, Xu | 638 Camellia Way | | | Los Altos | CA | 94024 |
| Chen, Yanggui | 4854 Pepperwood Way | | | San Jose | CA | 95124 |
| Chen, Yinlin | 1835 Montecito Ave | | | Mountain View | CA | 94043 |
| Cheng, Jin | 950 Camero Way | | | Fremont | CA | 94539 |
| Cherry, Robin | 3 Glentworth Road  Redland | | | Singapore | | |
| Cheruvatoor, Jason | 1071 Dewberry Pl.  Unit 107 | | | San Jose | CA | 95131 |
| Cheryl Machado-Knapp dba CMK | 1030 Westwood Dr. | | | San Jose | CA | 95125 |
| Chetan Loke | 42 Simeon Howard Way | | | Westborough | MA | 01581 |
| Cheuoua, Joel | 541 Del Medio Avenue  Appt 331 | | | Mountain View | CA | 94040 |
| Chheda, Sachin | 2759 E Trimble Road | | | San Jose | CA | 95132 |
| Chia, Davidson | 1000 Crepe Myrtle Dr | | | Hercules | CA | 94547 |
| Child Support Receipting Unit | P.O.Box 305200 | | | Nashville | TN | 37229 |
| China Quality Certification Centre | Section 9, No.188, | Nansihuan(the South Fourth Ri | Beijing  100070 | | | |
| Chitalia, Udit | 613 Arcadia Terrace  Unit 206 | | | Sunnyvale | CA | 94085 |
| Chmura, Christopher | 388 Santana Row  #2216 | | | San Jose | CA | 95008 |
| Choice Logistics | 1 Whitehall Street | 12th Floor | | New York | NY | 10004-2138 |
| Chris  Neumann DBA CROmetrics | 1112 Sir Francis Drake Blvd | | | Ross | CA | 94904 |
| Chris Colotti | 1354 Bishop Loop | | | Greeneville | TN | 37743 |
| Christine Marie Zarringhalam dba | PO Box 338 | | | Thornton | CA | 95686 |
| Christopher Schaepe | Lightspeed Venture Partners VIII, L.P. | 2200 Sand Hill Road | | Meno Park | CA | 94025 |
| Chrome Media Group LLC | 1716 Second St | | | Livermore | CA | 94550 |
| Chu, Wesley | 6156 Fleetwood Place | | | San Jose | CA | 95120 |
| Chuck Daoud | 5174 Kimscott Court | | | Annandale | VA | 22003 |
| Cigna Health and Life Insurance C | 5476 Collections Center Dr. | | | Chicago | IL | 60693 |
| Cigna Life Insurance Company of | 140 East 45th Street | | | New York | NY | 10017 |
| Cintas | P.O.Box 740855 | | | Cincinnati | OH | 45274-0855 |
| CIOREVIEW/Valley Media Inc | 44790 S. Grimmer Blvd. | Suite 202 | | Fremont | CA | 94538 |
| Cisco Live 2014 | The Active Network Business | 62744 collection Center Dr | | Chicago | IL | 60693-0123 |
| Cisco Live 2015 | Layon Solutions Inc | 62744 Collection Center Drive | | Chicago | IL | 60693-0123 |
| Cisco Systems Capital Corporatio | 170 W. Tasman Drive | MS SJ13-3 | | San Jose | CA | 95134 |
| Cisco Systems Capital Corporatio | 170 W. Tasman Drive | MS SJ13-3 | | San Jose | CA | 95134 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Cisco Systems Capital Corporatio | 7025-3 Kit Creek Road | M/S RTP 3L/2 | | Research Triangle Park | NC | 27709-4987 |
| Cisco Systems Inc. | PO Box 742927 | | | Los Angeles | CA | 90074 |
| Cisco WebEx LLC | 16720 Collections Center Dr | | | Chicago | IL | 60693 |
| CIT Business Services | Calvin College | 3201 Burton Street SE | | Grand Rapids | MI | 49546 |
| Citrix Online | File 50264 | | | Los Angeles | CA | 90074 |
| City of Mountain View | False Alarm Abatement Program | PO Box 742282 | | Los Angeles | CA | 90074-2282 |
| City of Mountain View | PO Box 743338 | | | Los Angeles | CA | 90074-3338 |
| City Of Philadelphia | 5900-08 Torresdale ave | | | Philadelphia | PA | 19135 |
| Clairzen Inc. | 2755 Campus Drive, Suite 300 | | | San Mateo | CA | 94403 |
| Clari, Inc. | 1154 Sonora Court | | | Sunnyvale | CA | 94086 |
| Clari, Inc. | 1154 Sonora Court | | | Sunnyvale | CA | 94086 |
| Clarizen APJ LLC dba Clarizen Solu | 4650 S. Arville Suite F | | | Las Vegas | NV | 89103 |
| Clark Hubbard LLC, dba Bub City | 5419 N. Shendan | | | Chicago | IL | 60640 |
| Clark, Jason | 1238 Redondo Dr | | | BC V9L 6L2 | | |
| Clata-Collins, Arceli | 1031 Clyde Ave  Unit 1702 | | | Santa Clara | CA | 95054 |
| Claudio Infante, Afonso | 5671 Mesa Mnt Dr. | | | Las Vegas | NV | 89135 |
| ClearFreight Inc. | 1960 E. Grand Ave. | Suite 700 | | El Segundo | CA | 90245 |
| Cleo Communications Holding, LL | 4949 Harrison Ave Suite 200 | | | Rockford | IL | 61108 |
| CLEVERBRIDGE, INC. | 75 REMITTANCE DRIVE | SUITE 6045 | | CHICAGO | IL | 60675-6045 |
| CLICKTOOLS | PO Box 206154 | Suite 235 | | Dallas | TX | 75320 |
| Clint Wyckoff | 106 Link Ave | | | Pittsburgh | PA | 15237 |
| Coast Creative Nameplates | 1097 North 5th Street | | | San Jose | CA | 95112 |
| Coastal International | 3 Harbor Drive, Suite 211 | | | Sausalito | CA | 94965-1491 |
| Cobalt LLP | 918 Parker Street | Suite A21 | | Berkeley | CA | 94710 |
| Cocat, Michael | 215 Town Acres | | | Roselle | IL | 60172 |
| Coda Technologies, Inc. | 2727 South Main Street | | | Salt Lake City | UT | 84115 |
| Code Complete Software, Inc | dba Jetbrains Americans | 1900 South Norfolk St Ste 350 | | San Mateo | CA | 94403 |
| Cogent Communications, Inc. | PO Bos 791087 | | | Baltimore | MD | 21279 |
| Cohesity Inc. | 300 Park Ave | Suite 800 | | San Jose | CA | 95110 |
| Colabra, LLC | 301 Oakhurst Place | | | Menlo Park | CA | 94025 |
| Cole Creek Consulting | 2261 Chitwood Lane | | | Ashland | OR | 97520 |
| Cole, Alan | 46970 Courtyard Sq | | | Sterling | VA | 20164 |
| Coleman Burke | dba Pride & Joy | 47 Lyford Drive # 11 | | Tiburon | CA | 94920 |
| Coleman, Michael | 41 Constitution Drive | | | Corte Madera | CA | 94925 |
| Colfax International | 750 Palomar Avenue | | | Sunnyvale | CA | 94085 |
| Collins, Gregory | 11300 Duke Street | | | Fulton | MD | 20759 |
| Collosi, Aaron | 5010 Marshburn Circle | | | Yorba Linda | CA | 92886 |
| Collura, Samuel | 533 Peabody St. NW Apt #1 | | | Washington | DC | 20011 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Cologix, Inc. | 2300 15th Street, Suite 300 | | | Denver | CO | 80202 |
| Colorado Department of Revenue | Retailer's Use | 1375 Sherman Street | | Denver | CO | 80261-0013 |
| Colotti, Christopher | 1345 Bishop Loop | | | Greeneville | TN | 37743 |
| Colpitts, Guy | 26 N. El Monte Ave | | | Los Altos | CA | 94022 |
| Comcast Cable Communications | One Comcast Center | | | Philadelphia | PA | 19103 |
| Commercial Collection Consultan | 16830 Ventura Blvd. | | | Encino | CA | 91436 |
| Commercial Industrial Finance | 10024 Office Center Avenue | Suite 150 | | St. Louis | MO | 63128 |
| Commissioner of Revenue Servic | Department of Revenue Services | P.O. Box 5030 | | Hartford | CT | 06102-5030 |
| Commissioner of Revenue Servic | Department of Revenue State of Connecti | Voluntary Disclosure | 25 Sigourney Street, Suite | Hartford | CT | 06106 |
| Commonwealth of Massachusett | Massachusetts Department of Revenue | P.O. Box 419257 | | Boston | MA | 02241-9257 |
| Commonwealth of Virginia, Depa | PO Box 5640 | | | Richmond | VA | 23220-0640 |
| Compass Group USA, Inc. | DBA Canteen Refreshments Svs | 20929 Cabot Blvd | | Hayward | CA | 94545 |
| Compensia | 1731 Technology Drive | Suite #810 | | San Jose | CA | 95110 |
| Compintelligence Incorporated | 56 Driftway Lane | | | New Canaan | CT | 06840 |
| Complete Press Solutions | 714 Charcot Ave | | | San Jose | CA | 95131 |
| Compliance International | 311 Ray Street | | | Pleasanton | CA | 94566-6621 |
| Comptroller of Maryland - SUT | Revenue Administration Division | P.O. Box 17405 | | Baltimore | MD | 21297-1405 |
| Computer Systems Integration, | 239 S. 5th Street | Suite 1006 | | Louisville | KY | 40202 |
| Computer World | 492 Old Connecticut Path | | | Framingham | MA | 01701 |
| Comtread Inc. | dba USBMemoryDirect | 2700 N. 29th Avenue  Ste. 108 | | Hollywood | FL | 33020 |
| Comyns, Fintan | 57 An Bruach Halfway | | | Ireland | | |
| Concur Technologies | 62157 Collections Center Drive | | | Chicago | IL | 60693 |
| Condor Consulting Group | BP 19 | 78151 Le Chesnay Cedex | France | | | |
| Connect DMC | 11662 Osceola St | | | Westminster | CO | 80031 |
| ConnectAndSell Inc | Dept. 3108 | P.O. Box 123108 | | Dallas | TX | 75312-3108 |
| ConnectAndSell, Inc. | Dept. 3108 | PO Box 123108 | | Dallas | TX | 75312-3108 |
| Connor Group | Dept 3748, P.O. Box 123748 | | | Dallas | TX | 75312-3748 |
| Consilio Holdings, Inc | 1828 L Street NW Suite 1070 | | | Washington | DC | 20036 |
| Container consulting Service, Inc. | 455 Mayock Road | | | Gilroy | CA | 95020 |
| Container Consulting Services | 1795 Atlantic St. | | | Union City | CA | 94587 |
| Continental Resources, Inc | 175 Middlesex Turnpike | | | Bedford | MA | 01730 |
| Contreras, Carilu | 3 Commonwealth Avenue APT 8 | | | San Francisco | CA | 94118 |
| ConvergeOne, Inc. | 3344 Highway 149 | | | Eagan | MN | 55121 |
| Cooley LLP | 101 California | 5th Floor | | San Francisco | CA | 94111-5800 |
| Cooney, Michael | 401 Camille Cir #13 | | | San Jose | CA | 95134 |
| Cooper, Scott | Oakhunger Barn | Sanigar Lane | | United Kingdom | | |
| Copy Factory | 3929 El Camino Real | | | Palo Alto | CA | 94306 |
| Corduroy Media | 2530 10th St | #1 | | Berkeley | CA | 94710 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Corduroy Media | 6711 Hollis Street | | | Emeryville | CA | 94608 |
| Cornish & Carey Commerical | Attention Accoutning Dept | PO Box 58159 | | Santa Clara | CA | 95052-8159 |
| Cornwall, Russell | 27815 NE 30th St. | | | Redmond | WA | 98053 |
| Corodata Shredding Inc | PO BOX 846137 | | | Los Angeles | CA | 90084-6137 |
| Coronado, Pablo | 10217 Pear St. | | | Fort Worth | TX | 76244 |
| Corporate Technologies LLC | 2000 44th Street SW, Ste 100 | | | Fargo | ND | 58103 |
| Corporate Travel Management N | dba Corporate Travel Management | 275 Mishawum Road Ste 300 | | Woburn | MA | 01801 |
| Corporation for International Bus | 18-4 E. Dundee Road, Suite 110 | | | Barrington | IL | 60010 |
| Corporation Services Company | PO Box 13397 | | | Philadelphia | PA | 19101-3397 |
| Corportate Executive Board | 3393 Collections Center Drive | | | Chicago | IL | 60693 |
| Corsec Security Inc. | 13135 Lee Jackson Memorial Hwy | Suite 220 | | Fairfax | VA | 22033 |
| Cosentino, Daniel | 90 N Bedford St  Apt A | | | Arlington | VA | 22201 |
| Cosentino, Ryan | 4408 N Henderson Rd | | | Arlington | VA | 22203 |
| Cosmopolitan Catering LLC | 1288 Reamwood Ave | | | Sunnyvale | CA | 94089 |
| Costco Wholesale | PO Box 34783 | | | Seattle | WA | 98124-1783 |
| Costello, Christopher | 2000 S Easds St.  Apt. 503 | | | Arlington | VA | 22202 |
| Cotter, Sean | 14 Parkway | | | United Kingdom | | |
| Coulthard Identity Group/Amcoe | 37428 Centralmont Place | Suite A | | Fremont | CA | 94536 |
| County of Santa Clara Tax Coll | Country Gov. Center, East Wing | 70 West Hedding Street | | San Jose | CA | 95110-1767 |
| Coupa Software | 1855 S. Grant Street | | | San Mateo | CA | 94402 |
| Courtney Collins | Ann & Robert H. Lurie Childrens Hospital of Chicago Foundation | | | Chicago | I | L 60611-29941 |
| Cousens, John | 302 Perimeter Center North  Suite 2421 | | | Atlanta | GA | 30346 |
| Covington & Burling LLP | One CityCenter | 850 Tenth Street , N.W. | | Washington | DC | 20001 |
| Coyle & Company Graphics, Inc | 60 Plant Ave | | | Hauppauge | NY | 11788 |
| Coyote Ranch | PO Box 13036 | | | Coyote | CA | 95013 |
| Crane Pest Control | 2700 Geary Blvd | | | San Francisco | CA | 94118-3498 |
| Creative Walls and Spaces | 1605 S. Fairview | | | Park Ridge | IL | 60068 |
| CreativePlant Design Inc. | 1670 Las Plumas Ave, Unit C | | | San Jose | CA | 95133 |
| Crediford, Christopher | 832 Spruce Dr. | | | Carmel | IN | 46033 |
| Creditsafe USA Inc | 4635 Crackersport Rd | | | Allentown | PA | 18104 |
| Creighton, Andrew | 401 buena vista avenue | | | Redwood City | CA | 94061 |
| Croft, Adam | 111 Manor Rd | | | Bloomfield Hills | MI | 48304 |
| Cross Creek Systems | 3835R E. Thousand Oaks Blvd | # 438 | | Westlake Village | CA | 91362 |
| CrossPects Legal | General-Guisan-Str. 8 | 6300 Zug | Switzerland | | | |
| CrossRealms,Inc. | 55 W. Monroe Street Suite 3330 | | | Chicago | IL | 60603 |
| Crowell, Richard | 1325 San Elijo Avenue | | | Cardiff by the Sea | CA | 92007 |
| Crowns, Scott | 1282 Cameo drive | | | Campbell | CA | 95008 |
| Croxford, Zachary | 31231 N 133rd Ave | | | Peoria | AZ | 85383 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Crystal Clear Imaging | 1401 Edwards Avenue | | | Harahan | LA | 70123 |
| Crystal Group | 850 Kacena Road | | | Hiawatha | IA | 52233 |
| CSA International | PO Box 66512 | AMF  O'Hare | | Chicago | IL | 60666-0512 |
| CT Corporation System | 111 Eighth Avenue13th Floor | | | New York | NY | 10011 |
| CTC | P O Box 661 | | | Columbia | SC | 29201 |
| Curata, Inc. | 141 Tremont Street | | | Boston | MA | 02111 |
| Cureton, David | 5861 Corte Mente | | | Pleasanton | CA | 94566 |
| Curtis, Terry | 25 The Gardens | | Tongham | United Kingdom | | |
| Curtis, Vanessa | 47 Aitken Street | | Williamstown VIC 3016 | Australia | | |
| Curtiss Wright | 500 Ross Street | | | Pittsburgh | PA | 15262-0001 |
| Cuskelly, Andrew | 925 W Huron St  Apartment 605 | | | Chicago | IL | 60642 |
| CVR HSGE LLC | Carmel Valley Ranch | One Old Ranch Road | | Carmel | CA | 93923 |
| CWH Ventures LLC dba Exubrancy | Exubrancy 45 Rockefeller Plaza 8th FL | | | New York | NY | 10111 |
| CXO Media Inc | PO Box 3810 | | | Boston | MA | 02241 |
| CXOsync, LLC | 2800 W Higgins RD Suite 790 | | | Hoffman Estates | IL | 60169 |
| Dafani Enterprise, LLC | DBA: Sourceology | 1047 East 4895 South | | Salt Lake City | UT | 84117 |
| Daily Donuts & Sandwiches | 708-2 N Fair Oaks Ave | | | Sunnyvale | CA | 94086 |
| Daily Inches, Inc/Kapost | 1433 Pearl St Ste 100 | | | Boulder | CO | 80302 |
| Dal Ponte, Derek | 1179 Willow Glen Way | | | San Jose | CA | 95125 |
| Dale  Y Isobe | 1807 Granemore Street | | | Las Vegas | NV | 89135 |
| Daley, Peter | 34 Louellen Street | | | Hopewell | NJ | 08525 |
| Daly Computers, Inc. | 22521 Gateway Center Drive | | | Clarksburg | MD | 20871 |
| D'Amico, Timothy | 1708 South Monroe Street | | | Arlington | VA | 22204 |
| Damron, Monica | 1685 Martin Ave | | | San Jose | CA | 95128 |
| Dan Camarda | 26532 Pointsettia Court | | | Laguna Hills | CA | 92653 |
| Dan Devane | 10316 Longwood Drive | | | Chicago | IL | 60643 |
| Dana Donato | 450 Shore Road Apt. 6H | | | Long Beach | NY | 11561 |
| Dana Kreitter | 1573 Landell Court | | | Los Altos | CA | 94024 |
| Daniel Alfred Jones | 851 Indiana Street | #509 | | San Francisco | CA | 94107 |
| Daniel Vicini dba Dakota Events, | 1540 Connemaras Ct | | | Reno | NV | 89521 |
| Daria, Erwin | 4232 Halleck St | | | Emeryville | CA | 94608 |
| Darvin Miller | 5563 Sunny Oaks Dr | | | San Jose | CA | 95123 |
| Das, Kalyan | 2405 Loment Pl | | | San Jose | CA | 95124 |
| Das, Shoumo | 3585 Monroe St  Apt 458 | | | Santa Clara | CA | 95051 |
| Dasher Technologies | 675 Campbell Technology Pkway | Suite# 100 | | Campbell | CA | 95008 |
| Data Master Sp. | Powstancow Slaskich 2-4 | Wroclaw Poland 53-333 | Poland | | | |
| Data Partners Inc. | 2222 Franklin Road | Suite 200 | | Bloomfield Hills | MI | 48302 |
| Data Science Technologies, LLC | DBA Silex Data Solutions | 725 Cool Springs Blvd Suite 600 | | Franklin | TN | 37067 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Datadog | 286 5th avenue, 12th Floor | | | New York | NY | 10001 |
| Datalink Corporation | 10050 Crosstown Circle | | | Eden Prairie | MN | 55344 |
| Datawatch Systems Inc. | 4520 East West Hwy #200 | | | Bethesda | MD | 20814 |
| David  Klem | 5605 HighcroftDr. | | | Cary | NC | 27519 |
| David  W Marshall Jr. | 2300 Founder Dr | | | Cedar Park | TX | 78613 |
| David A. Broderick dba Advanced | 44106 Old Warm Springs Blvd | | | Fremont | CA | 94538 |
| David A. Polatnick | 660 Third Street | Suite 150 | | San Francisco | CA | 94107 |
| David Albert | 2549 Brookline Circle | | | Atlanta | GA | 30319 |
| David Bailey Design + Advertis | dba David Bailey Design + Advertising | 4257 NE Laurelhurst Pl | | Portland | OR | 97213 |
| David Chappell | 2848 E. Pistachio Street | | | Gilbert | AZ | 85296 |
| David Chappell | 287 E. Clifton Avenue | | | Gilbert | AZ | 85296 |
| David Chappell | 2200 E. Williams Field Road | Suite 200 | | Gilbert | AZ | 85295 |
| David Eggleston | dba Intuitive Cognition Cons | 1250 Oakmead Parkway Suite 210 | | Sunnyvale | CA | 94085 |
| David Gilinsky | 850 W Cresta Loma Dr | | | Tucson | AZ | 85704 |
| David Gilinsky | Dept Support | | | | | |
| David Martin Wlaford | DBA EchoVisionLLC | 18150 Crystal Drive | | Morgan Hill | CA | 95037 |
| David R. Tutton | 850 Filbert St. | | | San Francisco | CA | 94133 |
| David Treadwell | 1860 Vernon Lane | | | Superior | CO | 80027 |
| Davis, Geoffrey | 7 Kimberly Lane | | | Middleton | MA | 01949 |
| Davis, John | 5915 114th Ave NE | | | Kirkland | WA | 98033 |
| Davis, Stephen | 6680 Leyland Park Dr | | | San Jose | CA | 95120 |
| Davis, Timothy | 5537 Etzler Road | | | Frederick | MD | 21702 |
| Dayal, Rohit | 405 Serrano Dr. | | | San Francisco | CA | 94132 |
| Dayal, Shobhit | 428 Chenery St | | | San Francisco | CA | 94131 |
| Dayner / Hall | 621 East Pine St | | | Orlando | FL | 32801 |
| DC Treasurer | Office of Tax and Revenue | PO Box 96019 | | Washington | DC | 20090-6019 |
| De Wolf, Thomas | 4 Ford Lane  Drayton St | Leonard | | United Kingdom | | |
| Dean, Daryn | 3202 Lakes of Katy Ln | | | Katy | TX | 77493 |
| Dean, Loel | 4786 Canterbury Road | | | Ogden | UT | 84403 |
| Deane Marfone | 26412 Chaparral Place | | | Laguna Hills | CA | 92653 |
| Dearborn National | 36788 Eagle Way | | | Chicago | IL | 60678-1367 |
| Debasish Chakraborty | 3665 Benton St | APT 140 | | Santa Clara | CA | 95051 |
| Debra Coelho | 1525 River Oak way | | | Roseville | CA | 95747 |
| Deep Storage LLC | 3201 Calle Marie Suite B | | | Santa FE | NM | 87507 |
| Deepak Kulkarni | 7 Bearpaw 24B | | | Irvine | CA | 92604 |
| DeGuzman, Robyn | 726 pierino avenue | | | sunnyvale | CA | 94086 |
| Dehkordi, Farid | 3290 Maguire Way  Unit 323 | | | Dublin | CA | 94568 |
| Dela Cruz, Michelle | 484 Glenmoor Circle | | | Milpitas | CA | 95035 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Delamore, Travis | 6477 Camelia Dr. | | | San Jose | CA | 95120 |
| Dell USA L.P. | Dell Marketing L.P. | PO Box 910916 | | Pasadena | CA | 91110-0916 |
| Deloitte | PO Box 844736 | | | Dallas | TX | 75284-4736 |
| DeLorenzo, Thomas | 173 Sheridan Ave | | | Hohokus | NJ | 07423 |
| Deltek | P O BOX 79581 | | | BALTIMORE | MD | 21279-0581 |
| Deluxe for Business | PO Box 742572 | | | Cincinnati | OH | 45274-2572 |
| Demand Flow Intelligence | Suite 101, Hume Street | Crows Nest NSW 2065 | Australia | | | |
| DeMartini, Joseph | 3609 Reinoso Court | | | San Jose | CA | 95136 |
| Demeulenaere, Dominique | 268 Gauvin | | | Repentigny | QC | J6A5Z6 |
| Dennis K. White dba DK White Cc | 363 Relative Trail | | | McDonough | GA | 30253 |
| Department of Revenue Connect | P.O. Box 2974 | | | Hartford | CT | 06104-2974 |
| Department of the Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0073 |
| Department of Workforce Develc | Division of Unemployment Insurance | Collections - Tax | PO Box 7945 | Madison | WI | 53707-7945 |
| Dept. of Labor and Industries | PO Box 34974 | | | Seattle | WA | 98124-1974 |
| DeRanieri, Dominick | 499 Wraight Ave | | | Los Gatos | CA | 95032 |
| Deshpande, Apoorva | 1 Vista Montana  Apt. # 5308 | | | San Jose | CA | 95134 |
| Deshpande, Nilesh | 1799 Springsong Dr | | | San Jose | CA | 95131 |
| Design Heating & Air Condition | 1460 Tully Road | #609 | | San Jose | CA | 95122 |
| Design Heating & Conditioning | 1460 Tully Rd # 609 | | | San Jose | CA | 95122 |
| Desk Depot | 89 Pioneer Way #A | | | Mountain View | CA | 94041 |
| Destination bars LLC | Local Edition | 691 Market Street | | San Francisco | CA | 94105 |
| Deutsche Bank AG | Shogbiz | Ground Floor, Deutsche Bank H | Hararimal Somani Marg, Fort Mumbai -400 001 | | | |
| Dewey, Jon | 5538 Long Cove Court | | | Westerville | OH | 43082 |
| DeWinter Group Inc | 1919 S, Bascom Avenue | Suite 250 | | Campbell | CA | 95008 |
| Dhaliwai Foods Inc. | 548 Lawrence Expy Suite #1 | | | Sunnyvale | CA | 94085 |
| Dharit Tantiviramanond | 1 Heritage Ct | | | Atherton | CA | 94027 |
| Dharmadhikari, Rajiv | 3310 Marcel Court | | | San Jose | CA | 95135 |
| DHI Group, Inc. | 12150 Meredith Drive | | | Urbandale | IA | 50323 |
| DHL Express | 16592 Collections Center Drive | | | Chicago | IL | 60693 |
| Dhoke, Swati | 555 innes Ave  Unit 309 | | | San francisco | CA | 94124 |
| Dhruv Vemula | Dept Eng | | | | | |
| Di, Meng | 450 N Mathilda Ave  Apt P204 | | | Sunnyvale | CA | 94085 |
| Diane Krakora | DBA PartnerPath, LLC | 465 Fairchild Drive  Ste 127 | | Mountain View | CA | 94043 |
| DiBlasi, Jonathan | 600 Rainbow Drive  Unit 193 | | | Mountain Vie | CA | 94041 |
| Digicert, Inc. | 2600 W. Executive parkway Ste 500 | | | Lehi | UT | 84043 |
| Digicor Pty Ltd | 10 Stamford Road | Oakleigh  VIC 3166 | Australia | | | |
| Digi-Key Corporation | 701 Brooks Avenue south | | | Thief River Falls | MN | 56701-0250 |
| Digital Green Global | 230 Grand Ave | | | San Jose | CA | 95126 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Digital River, Inc. | Share-it-Digital RIver GMBH | 10380 Bren Road West | | Minnetonka | MN | 55343 |
| Diligent Solutions LLC | 1720 Old Springhouse Lane | Suite # 314 | | Atlanta | GA | 30338 |
| Dilip Simha | 8701 Commonwealth Blvd | | | Bellerose | NY | 11426 |
| Dino  Davanzo | 10 Utingu Place | Bayview | Bayview NSW 2104 | | | |
| Dirk-Jan Boesinger | Arrow ECS Central GmbH | Industriestrasse 10a | Furstenfeldbruck, 82256 | | | |
| DiscoverOrg, LLC | 12518 NE 95th Street | | | Vancouver | WA | 98682 |
| District Director | Attn:  Insolvency | Internal Revenue Service | 31 Hopkins Plaza, Room 1 | Baltimore | MD | 21201 |
| District of Columbia | Office of Tax and Revenue | P.O. Box 96166 | | Washington | DC | 20090-6166 |
| District of Columbia Treasurer | DC Office of Tax and Revenue | P.O. Box 96384 | | Washington | DC | 20090-6384 |
| Dittia, Zubin | 139 Starlite Drive | | | San Mateo | CA | 94402 |
| Diversified Adjustment Service, Ir | 600 Coon Rapids Blvd | | | Coon Rapids | MN | 55433 |
| Diversified Business Communicat | 110 Cochrane Drive, Unit 1 | Markham ON L3R 951 | Canada | | | |
| Dixit, Deepika | 4155 Casa Grande Ct | | | San Jose | CA | 95118 |
| Do, Vinh | 438 Century Cross Ct. | | | San Jose | CA | 95111 |
| Do, Vu | 5399 Beaumont Canyon Dr. | | | San Jose | CA | 95138 |
| DocuSign | DEPT 3428 | PO BOX 123428 | | Dallas | TX | 75312-3428 |
| DocuSign | 1301 2nd Avenue | Suite 2000 | | Seattle | WA | 98101 |
| Doherty, Robert | 27 Melbourn Close | Donnybrook | Douglas | Ireland | | |
| Dolstra, Sjoerd | Moleweg 29 | | 4756 BJ Kruisland North B | Netherlands | | |
| Don Jeanette | TRENDFOCUS, Inc | 20370 Town Center Lane | Suite 240 | Cupertino | CA | 95014 |
| Don Joos | 8600 Young Lane | | | Austin | TX | 78373 |
| Donovan, Andrew | 2 Oakview Drive | Shamrock Lawn | | Ireland | | |
| Dots and Bridges LLC | 520 Market Street East | | | Gaithersburg | MD | 20878 |
| Douglas Hunt | 31 Grey Lane | | | Lynnfield | MA | 01940 |
| Douglas Smith | 9521 East Grand Place | | | Greenwood Village | CO | 80111 |
| Douglas, Elaine | 24 Fairford Close | | | United Kingdom | | |
| Drai's Management Group LLC | 3595 Las Vegas Blvd South | | | Las Vegas | NV | 89109 |
| Druva Inc | 150 Mathilda Place | Suite 450 | | Sunnyvale | CA | 94086 |
| Drystal Summers dba OS Design a | 3418 Cedardale Dr | | | San Jose | CA | 95118 |
| Duan, Shangyu | 3017 Fowler Rd | | | San Jose | CA | 95135 |
| Duane Morris | 30 South 17th Street | | | Philadelphia | PA | 19103-4196 |
| Duarte, Inc. | 755 N Mary Avenue | | | Sunnyvale | CA | 94085 |
| Dube, Rohit | 1202 Sargent Dr | | | Sunnyvale | CA | 94087 |
| Dubuque, Charles | 334 6th St.  Apt 1 | | | San Francisco | CA | 94103 |
| Duesman, Seth | 1952 Brannen Rd SE | | | Atlanta | GA | 30316 |
| DuLam, Aldrin | 8 Maple Place | Four Marks | | United Kingdom | | |
| Dun & Bradstreet Credibility C | PO Box 742138 | | | Los Angeles | CA | 90074-2138 |
| Dungarwal, Uday | 80 Descanso  Drive #2106 | | | San Jose | CA | 95134 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Dungrani, Jinesh | 1454 Canter Lane | | | Bartlett | IL | 60103 |
| Dunkel, Nicole | Schirmerstr. 23 | | | Germany | | |
| Dunlop Media Inc. | P O BOX 195 | | | Piedmont | NY | 10968 |
| Duong, Luong | 279 Campina Ct | | | Fremont | CA | 94539 |
| Durand, Erik | 8086 Clear Water Dr. | | | Lone Tree | CO | 80124 |
| Durland Miller | 5563 Sunny Oaks Dr | | | San Jose | CA | 95123 |
| Dusane, Manish | 320 crescent village circle  Unit no 1251 | | | San Jose | CA | 95134 |
| Dutch, Garrett | 171 Altura Vista | | | Los Gatos | CA | 95032 |
| Dutta, Tarun | 5223 Ridgevale Way | | | Pleasanton | CA | 94566 |
| DWG | 4555 Mansell Road | Suite 200 | | Alpharetta | GA | 30022 |
| Dy 4 Inc. db CWCDS | Attn: 223184 | 500 Ross Street 154-0455 | | Pittsburgh | PA | 15262-0001 |
| Dy 4 Inc. db CWCDS | 20130 Lakeview Centre Plaza | Suite 200 | | Ashubrn | VA | 20147 |
| Dy 4 Inc. db CWCDS | 500 Ross Street 154-0455 | Attn: 223184 | | Pittsburgh | PA | 15262-0001 |
| Dyer, Joseph | 5881 Oak Hill Road | | | Placerville | CA | 95667 |
| E*Trade Financial Corporate Serv | E*TRADE Financial | PO Box 3512 | | Arlington | VA | 22203 |
| E.nfrastructure Technologies, Inc. | DBA nfrastructure | 5 Enterprise Avenue | | Clifton Park | NY | 12065 |
| e.Republic, Inc. | 100 Blue Ravine Road | | | Folsom | CA | 95630 |
| EARN Service GmbH | Landstraße 91 | D-38644 Goslar | Germany | | | |
| EASI | 4683 Chabot Dr | Suite 260 | | Pleasanton | CA | 94588 |
| Easop, Garry | 578 Carrick Court | | | Sunnyvale | CA | 94087 |
| Easy 2 Could Co. Ltd. | Rm3A, Guomen Building, No.1 | Zuo Jia Zhuang, Chayang Dist | Beijing | | | |
| Easysoft Limited | Thorp Arch Grange | Throp Arch | Wetherby, LS23 7BA | | | |
| EAT Club Inc. | 3780 Fabian Way | | | Palo Alto | CA | 94303 |
| Eaton, William | 4878 Wilde Pointe Dr | | | Sarasota | FL | 34233 |
| Ebadifar, Babak | 9224 Taylor Ct | | | West Windsor | NJ | 08536 |
| Echelon Security, Inc | 1604 Kerley Dr | | | San Jose | CA | 95112 |
| ECoast Sales Solutions | 35E Industrial Way Suite 201 | | | Rochester | NH | 03867 |
| EDD | State of California | 800 Capitol Mall | | Sacramento | CA | 95814 |
| EDGECONNEX | FILE 1185 | 1801 W. Olympic Blvd | | Pasadena | CA | 91199-1185 |
| Edgewood Partners Insurance | 135 Main Street | 21st Floor | | San Francisco | CA | 94105 |
| Edward Jeffrey Unthank DBA/Etu | Etumos LLC | 1319 E. Olive Street | | Seattle | WA | 98122 |
| Effective Training Associates, INC | 1754 Technology Drive | STE 145 | | San Jose | CA | 95110 |
| EFM-Executive Functions Manage | 1202 3rd Avenue North | | | Humboldt | IA | 50548 |
| Ehrhart, Richard | 1045 Willow Glen Way | | | San Jose | CA | 95125 |
| Einstein Noah Restaurant Group | PO Box 848861 | | | Los Angeles | CA | 90084 |
| Electro Magnetic Test, Inc | 1547 Plymouth St | | | Mountain View | CA | 94303 |
| Electronic Cooling Solutions I | 2915 Copper Road | | | Santa Clara | CA | 95051 |
| Electronic Parts Exchange | 27 Congress St. | Suite # 405 | | Salem | MA | 01970 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Elias Herrera DBA Co. Quality Ass | 517 Sunny Creek Drive | | | San Jose | CA | 95135 |
| Elisabeth Fall Photography | 778 Cole Street | | | San Francisco | CA | 94117 |
| Elite Networks | 730 Polhemus Road | Suite 202 | | San Mateo | CA | 94402 |
| Elite Promo Inc | 411 Borel Ave, suite 350 | | | San Mateo | CA | 94402 |
| Elite SEM Inc. | PO Box 28415 | | | New York | NY | 10087-8415 |
| Elite Single Cup Coffee Serv. | 1190 Miraloma Way | Ste O | | Sunnyvale | CA | 94085 |
| Elixiter | 113 East Oak Street | | | Bozeman | MT | 59715 |
| Elizabeth Dodge dba Equity Plan | 1495 Virginia Ave | | | Redwood City | CA | 94061 |
| Ellen Petry Leanse | 301 Crestlake Drive | | | San Francisco | CA | 94132 |
| Ellen W. Slights, Esq. | United States Attorney s Office | District of Delaware | 1007 N. Orange Street, Su | Wilmington | DE | 19801 |
| Ellery, Thomas | 13950 Haystack Lane | | | Milton | GA | 30004 |
| Elliman, Peter | 118 Oakview Dr. | | | San Carlos | CA | 94070 |
| Elliot Blechatovski | 111 Horizon Drive | | | Millersville | MD | 21108 |
| Elmas LtD | 12/F Hing Lung Commercial Bldg | 68-74, Bonham Strand | Sheung Wan | China | | |
| Emanuel, Nicholas | 10526 NW 57th Street | | | Coral Springs | FL | 33076 |
| EMC Corporation | 2831 Mission College Blvd. | | | Santa Clara | CA | 95054 |
| EmployeeChannel, Inc. | 101 Montgomery Street, Suite 350 | | | San Francisco | CA | 94104 |
| Emrah Seker | 9226 159th P1 NE | | | Redmond | WA | 98052 |
| En Pointe Technologies Sales, LLC | PO Box 740545 | | | Los Angeles | CA | 90074 |
| Encon Group Inc. | 55 Standish Court Suite 600 | Mississauga ON LR5 4B2 | Canada | | | |
| enter:marketing | 60-62 East 11th Street | 4th Floor | | New York | NY | 10003 |
| Enterprise Events Group | Attn: Scott Flanagan | 950 Northgate Drive, Suite 100 | | San Rafael | CA | 94903 |
| Enterprise Strategy Group Inc. | 20 Asylum Street | | | Milford | MA | 01757 |
| EnterpriseDB | 34 Crosby Dr | Suite 100 | | Bedford | MA | 01730 |
| Entire Productions Inc. | 425 Bush Street #405 | | | San Francisco | CA | 94108 |
| Entrees Unlimited | 365 E. Julian St. | | | San Jose | CA | 95112 |
| Environ | Artillery House | 11-19 Artillery Row | London | United Kingdom (GB) | | |
| Envision Technology Advisors | 999 Main Street | | | Pawtucket | RI | 02860 |
| EP Executive Press, Inc | 111 congress Ave, Ste 1150 | | | Austin | TX | 78701 |
| Epic Creative, Inc | 3 Front St. | Suite 303, PO Box 623 | | Rollinsford | NH | 03869 |
| Epic Creative, Inc. | 3 Front St. Suite 303, PO Box 623 | | | Rollinsford | NH | 03869 |
| ePlus Technology Inc | 13595 Dulles Technology Drive | | | Herndon | VA | 20171 |
| ePlus Technology, Inc. | 13595 Dulles Technology Drive | | | Herndon | VA | 20171-3413 |
| Eraltan, Samira | 711 Cole Ave  Apt. 109 | | | Los Angeles | CA | 90038 |
| Eric Thacker | 897 Jackson St. | | | San Jose | CA | 95112 |
| Eric Wang | 15 Montelena | | | Irvine | CA | 92602 |
| Erik Lekas | MondayCall LLC | 1115 Bernal Avenue | | Burlingame | CA | 94010 |
| Eriksson, Peter | Generalsvägen 2a | | 18492 Akersberga | Sweden | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Erin Gasaway | 304 S Padre Juan Ave | | | Ojai | CA | 93023-2232 |
| Ernst & Young US LLP | PO Box 846793 | | | Los Angeles | CA | 90084-6793 |
| ESG | 20 Asylum Street | | | Milford | MA | 01757 |
| Esparza, Joan | 4303 Lakebreeze Drive | | | Rocklin | CA | 95677 |
| Esters, Peter | 3272 Arqueado Drive | | | San Jose | CA | 95148 |
| Eswar, Vivek | 243 Buena Vista Ave  Apt. # 1204 | | | Sunnyvale | CA | 94086 |
| Etched Media | 101 Gilman Ave | | | Campbell | CA | 95008 |
| ETRM, INC. | 303 Twin Dolphin Drive, 6th Floor | | | Redwood City | CA | 94065 |
| Euphonia | 1170 Camino Pablo | | | San Jose | CA | 95125-3705 |
| Evaluator Group Inc. | 3825 Iris Ave, suite 150W | | | Boulder | CO | 80301 |
| Evans Analytical Group | 810 Kifer Road | | | Sunnyvale | CA | 94086 |
| Everbank Commercial Finance, In | 10 Waterview Blvd. | | | Parsippany | NJ | 07054 |
| Everbank Commerical Finance, In | PO Box 911608 | | | Denver | CO | 80291-1608 |
| EvoTek,Inc. | 687 South Coast Hwy 101, #229 | | | Encinitas | CA | 92024 |
| Executive Functions Managemen | 1202 3rd Avenue North | | | Humboldt | IA | 50548 |
| Expandable | 900 Lafayette Street | Suite 400 | | Santa Clara | CA | 95050 |
| Expanxion Recruiting Services | 860 Hampshire Road, suite 1 | | | Westlake Village | CA | 91361 |
| Expeditors | 425 Valley Drive | | | Brisbane | CA | 94005 |
| Expeditors - Canada | 55 Standish Ct | 11th Floor | Mississauga ON L5R 4A1 | | | |
| F&B Associates DBA/ | BBC-Best Beverage Catering | 485 Valley Drive | | Brisbane | CA | 94005 |
| Face2Face Events, Inc | 8285 SW Nimbus Avenue | Suite 150 | | Beaverton | OR | 97008 |
| Facebook, Inc. | 1601 Willow Road | | | Menlo Park | CA | 94025 |
| Facilitate.com | 4323 23rd Street | | | San Francisco | CA | 94114 |
| Facility Masters | 1604 Kerley Drive | | | San Jose | CA | 95112 |
| Factor, Dylan | 103 Laurel Grove Lane | | | San Jose | CA | 95126 |
| Fagetti, John | 4646 Chateau Park Court | | | Fremont | CA | 94538 |
| Fahey, Timothy | 382 Redondo Terrace | | | Sunnyvale | CA | 94086 |
| Fanale, Anthony | 718 East 9th Street | | | Charlotte | NC | 28202 |
| Farmer, Bradley | 502 Redan Street | | | Houston | TX | 77009 |
| Farriot, Aquilla | 201 W California Avenue  #1202 | | | Sunnyvale | CA | 94086 |
| Farris Electric | 834-B Jury Court | | | San Jose | CA | 95112 |
| FCN Technology Solutions | 12315 Wilkins Ave | | | Rockville | MD | 20852 |
| Federal Business Council | 8975 Henkels Lane | Suite 700 | | Annapolis Junction | MD | 20701 |
| FedEx | P.O. Box 7221 | | | Pasadena | CA | 91109-7321 |
| FedEx | PO BOX 371461 | | | Pittsburgh | PA | 15250-7461 |
| FedEx Freight | Dept LA | P O Box 21415 | | Pasadena | CA | 91185-1415 |
| FedEx Freight | Dept LA PO Box 21415 | | | Pasadena | CA | 91185-1415 |
| Fenny Hou | Flextronics International USA M6 | 927 Gibraltar Drive | | Milpitas | CA | 95035 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Fernando D Crsaff | 19651 Drake Dr | | | Cupertino | CA | 95014 |
| FerretPadTechnologyServicesLLC | Attn: John Davis, President | 5104 Furman Avenue | | Columbia | SC | 29206 |
| Fervent Events Inc. | c/o foundery Inc. | 376 Bathurst Street | Tronto ON M5T 2S6 | | | |
| FGS INC. | 815 W. Van Buren Street | Suite 302 | | Chicago | IL | 60607-3593 |
| Finberg, Gelena | P.O. Box 1021 | | | Pebble Beach | CA | 93953 |
| Fineline Graphics & Design, Inc | 1820 Bellomy Street | | | Santa Clara | CA | 95050 |
| Finra | New York NY 10001 | | | | | |
| Fiocca, Jennifer | 335 N Shady Lane | | | Elmhurst | IL | 60126 |
| First Ascent Recruiting, Inc. | 1474 South Vine Street | | | Denver | CO | 80210 |
| First Choice Services | 3130 Alfred Street | | | Santa Clara | CA | 95054 |
| Fisher Broyles | 3585 Atlanta Avenue | Lockbox # 935079 | | Hapeville | GA | 30354 |
| Fisher, Mark | 1421 McBain Avenue | | | Campbell | CA | 95008 |
| Flak 42, Inc. | 2741 Middlefield Rd | Suite 250 | | Palo Alto | CA | 94306 |
| Flandez, Erwin | 2913 Fairfax Avenue | | | San Jose | CA | 95148 |
| Flank, Joshua | 436 Clifton Ave | | | San Carlos | CA | 94070 |
| Flash Global Brazil | Avenida Embaixador Macedo Soares | 10.735 - Galpao 16 - Vila Anasta | San Paulo SP 05095-035 | | | |
| Flash Global Logistics | PO BOX 679114 | | | Dallas | TX | 75267-8916 |
| Flash Global Logistics | PO BOX 679114 | | | Dallas | TX | 75267-8916 |
| Flexible Components | 27  Garden St. Unit 4 | | | Danvers | MA | 01923 |
| Flex-Plan Services, Inc | PO Box 53250 | | | Bellevue | WA | 98015 |
| Flextronics  International USA | 847 Gibral Tar Dr | | | Milpitas | CA | 95035 |
| Flextronics International USA Inc | 847 Gibraltar Dr | | | Milpitas | CA | 95035 |
| Flextronics International USA Inc. | 847 Gibraltar Dr. | | | Milpitas | CA | 95035 |
| FLO Partners Inc. | 80 Peter Street | Toronto ON M5V1J9 | Canada | | | |
| Florea, Dan | 18886 Bellgrove Cir | | | Saratoga | CA | 95070 |
| Florida Department of Revenue | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0120 |
| Florida Local Government Inform | 125 East Colonial Drive | | | Orlando | FL | 32801 |
| Flywheel Data LLC | 3033 Wilson Boulevard | Suite 700 | | Arlington | VA | 22201 |
| FMR LLC dba Fidelity Investments | 200 Seaport Blvd., ZW9B | | | Boston | MA | 02210 |
| Forrester Research Inc. | 25304 Network Place | | | Chicago | IL | 60673-1253 |
| Fortis General Counsel LLP | 120 Vantis Suite 300 | | | Aliso Viejo | CA | 92656 |
| Fortitude International, LLC | 3120 Fairview Park Drive Suite 520 | | | Falls Church | VA | 22042 |
| Foster Bros Security Systems | 555 So. Murphy Ave | | | Sunnyvale | CA | 94086 |
| Foster, Tara | 40 Savill Way | | | United Kingdom | | |
| Four Seasons Hotel | 2050 University Ave | | | EAST Palo Alto | CA | 94303 |
| Foxtales Storybooth, LLC | 9820 Irvine Center Drive | | | Irvine | CA | 92618 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 |
| Frank, Rimerman & Co. LLP | 1801 Page Mill Road | | | Palo Alto | CA | 94304 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Frazier, Aaron | 8115 High Hampton Chase | | | Alpharetta | GA | 30022 |
| Freddie Navarrette | 16840 Joleen Way, Unit D-1 | | | Morgan Hill | CA | 95037 |
| Frederick, David | 10852 Wilkinson Ave | | | Cupertino | CA | 95014 |
| Freedom Training Group, LLC | 657 South Hurstbourne Parkway, Suite 358 | | | Louisville | KY | 40222 |
| Freeit Data Solutions, Inc | P.O. Box 1572 | | | Austin | T | X 78767 |
| Fresh Ideas by design | 236 N. Santa cruz | Suite 201 | | Los Gatos | CA | 95030 |
| Friday's Films, Inc. | 39 Mesa St. Production STE. 2 | | | San Francisco | CA | 94129 |
| Fritz, Andrew | 969 N. Central Ave. | | | Campbell | CA | 95008 |
| Frojdlund, Sammy | Allmogevagen 27 Lgh 1503 | | 17757 Jarfalla | Sweden | | |
| Fung, Wilson | 759 Ajax Dr. | | | Sunnyvale | CA | 94086 |
| Furlong, Neil | 52 Clarence Road | Hersham | | United Kingdom | | |
| Fuse Inc. | 800 Washington Ave N Suite 311 | | | Minneapolis | MN | 55401 |
| Fuse, Inc. | 800 Washington Ave N Suite 311 | | | Minneapolis | MN | 55401 |
| Fusion | PO BOX 845176 | | | BOSTON | MA | 02284-5176 |
| Fusion | PO BOX 845176 | | | Boston | MA | 02284-5176 |
| FusionStorm | P.O. BOX 31001-830 | | | Pasadena | CA | 91110-0830 |
| G.T JORDAN ELECTRIC | 963 Chestnut Street | | | San Jose | CA | 95110 |
| G3 Communications | 411 Route 17 South-Suite 410 | | | Hasbrouck Heights | NJ | 07604 |
| Gallamore, Christopher | 417 Sacred Heart Way | | | Dawsonville | GA | 30534 |
| Gan, Vivian | 6 Lim Ah Pin Road #03-07 | | | Singapore | | |
| Ganchha, Ameya | 905 Minnesota Street | | | San Francisco | CA | 94107 |
| Ganesan, Subbiah | 305 Easy Street  Apt 9 | | | Mountain View | CA | 94043 |
| Gang Cheng | 9931 SE 5th ST | | | Bellevue | WA | 98004 |
| Ganske, Anna | 112 3rd Ave. NE  Unit 501 | | | Minneapolis | MN | 55413 |
| Garden Court Hotel | 520 Cowper Street | | | Palo Alto | CA | 94301 |
| Gardner, Lynn | 97 Queens Road | | | United Kingdom | | |
| Garewal, Ishvar | 1555 W Middlefield Rd Apt 47  Apt. # 47 | | | Mountain View | CA | 94043 |
| Garnier, Yrieix | 1035 Cherry St. | | | San Carlos | CA | 94070 |
| Gartner Inc. | P.O. Box 911319 | | | Dallas | TX | 75391-1319 |
| Gary Hobstetter & Associates | 32910 Alvarado Niles Rd | Ste 100 | | Union City | CA | 94587 |
| Gauresh Rane | 10975 Caminito Alvarez | | | San Diego | CA | 92126 |
| Gaw, Clifford | 541 Del Medio Ave Apt 327 | | | Mountain View | CA | 94040-1132 |
| Geddes, Matthew | 1777 Lafayette street  #110 | | | Santa Clara | CA | 95050 |
| Gelstalt IT Media LLC | Attn: Stephen Foskett | 37 John Clark Lane | | Hudson | OH | 44236 |
| Genesis Photographers, Inc | 9656 Livernois | | | Houston | TX | 77080 |
| Genesys Telecommunications Lat | 2001 Junipero Serra Blvd., #700 | | | Daly | City | CA |
| Gentry, Wyatt | 45 Palm Blvd | | | Missouri City | TX | 77459 |
| George A de Urioste | 21140 Canyon Oak Way | | | Cupertino | CA | 95014 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| George Crump Consulting | 201 Coach House Circle | | | Fort Worth | TX | 76108 |
| George Crump Consulting | 201 Coach House Circle | | | Ft Worth | TX | 76108 |
| George Schnurle | 2972 Howell Avenue | | | Santa Clara | CA | 95051 |
| George Uibel | 866 Knoll Drive | | | San Carlos | CA | 94070 |
| Georgia Aquarium, Inc. | 225 Baker Street | | | Atlanta | GA | 30313 |
| Georgia Department of Revenue | Sales and Use Tax Return | P.O. Box 105408 | | Atlanta | GA | 30348-5408 |
| Georgia Department of Revenue | Processing Center | PO Box 740239 | | Atlanta | GA | 30374-0239 |
| Gerald T. Bowes | dba BCS Solutions | 273 Klamath Road | | Milpitas | CA | 95035 |
| Gerboth fire Extinguisher Co. | 1736 El Camino Real | | | Redwood City | CA | 94063 |
| Gerstco, Inc | 1475 S. Bascom Ave, Suite 101 | | | Campbell | CA | 95008 |
| Gerstco, Inc. | 1475 South Bascom Ave | Suite 101 | | Campbell | CA | 95008 |
| Gestalt It | 37 John clark Lane | | | Hudson | OH | 44236 |
| Getz, Bryan | 1073 Judson Drive | | | Mountain View | CA | 94040 |
| Gharpure, Geeta | 967 Bluebonnet Dr | | | Sunnyvale | CA | 94086 |
| Ghazanfari, Arash | 6 Tanworth Lane | | | United Kingdom | | |
| Giang Tran dba Benen Manufactu | 1872 Hartog Drive | | | San Jose | CA | 95131 |
| Giang, Kim | 320 Vallejo Drive #3 | | | Millbrae | CA | 94030 |
| Gideon Glass | Dept Engineering | | | | | |
| Gilda Montesino | 10600 Saddle Road | | | Monterey | CA | 93940 |
| Gilinsky, David | 850 W. Cresta Loma Dr | | | Tucson | AZ | 85704 |
| Gina B Brooks Sole MBR | 1137 Vine Street | | | Denver | CO | 80206 |
| Girard, Robert | 1156 Vasquez Ave | | | Sunnyvale | CA | 94086 |
| Gitlab Inc | 1233 Howard Street, Suite 2F | | | San Francisco | CA | 94103 |
| Give Something Back | P O Box 89-4135 | | | Los Angeles | CA | 90189-4135 |
| Glacier Group | Attn: Eric Hilleboe | 2522 N. Salisbury Street | | West Lafayette | IN | 47906 |
| Gladden, Brian | 1136 Camino Vallecito | | | Lafayette | CA | 94549 |
| Glass, Gideon | 63 Almond Ave | | | Los Altos | CA | 94022 |
| Glassdoor | Dept 3436 | PO Box 123436 | | Dallas | TX | 75312-3436 |
| Glasshouse Technologies Inc | PO Box 417729 | | | Boston | MA | 02241-7729 |
| Glick, Neil | 5224 Bobbie Avenue | | | San Jose | CA | 95130 |
| Global Caribbean, Inc | 3910 Pembroke road | | | Hollywood | FL | 33021 |
| Global Charter Servcies, LTD | 820 West Jackson Blvd | STE 815 | | Chicago | IL | 60607 |
| Global Email Lists | 340 S. Lemon Ave #3987 | | | Walnut Creek | CA | 91789 |
| Global Experience Specialist | P.O.Box 96174 | | | Chicago | IL | 60693 |
| Global Knowledge Training LLC | 9000 Regency Parkway, Suite 400 | | | Cary | NC | 27518 |
| GM Nameplate, Inc | PO Box 101046 | | | Pasadena | CA | 91189-1046 |
| Goel, Vikas | 1035 Aster Avenue  Apt 2216 | | | Sunnyvale | CA | 94086 |
| Goitia, Pearl | 26802 Live Oak Court | | | Calabasas | CA | 91301 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gokhale, Reena | 39499 Gallaudet Drive  Apt 155 | | | Fremont | CA | 94538 |
| Gold Circle Benefits | 95 Lincoln Avenue | | | Tuckahoe | NY | 10707 |
| Golden State Cafe, INC | 3550 Mowry Ave. | #301 | | Fremont | CA | 94538 |
| Golden Transportations, LLC | 1400 Coleman Avenue | Suite C#27 | | Santa Clara | CA | 95050 |
| Golden, Everett | 4500 The Woods Dr  3102 | | | San Jose | CA | 95136 |
| Goldman, Sachs & CO | 200 West Street - Tax Department (Federal) | | | New York | NY | 10282 |
| Goldstein, Richard | 201 La Canada Ct | | | Los Gatos | CA | 95032 |
| Gong, Wenting | 970 Corte Madera Ave Apt 310 | | | Sunnyvale | CA | 94085 |
| Gonzales, Christian | 573 Huntington Ave #4 | | | San Bruno | CA | 94066 |
| Goodrich, Travis | 9421 Swan Lake Drive | | | Granite Bay | CA | 95746 |
| Goodwin Procter | Exchange Place | 53 State Street | | Boston | MA | 02109 |
| Google Inc | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 |
| Google Inc | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 |
| Google Inc. | Dept 33654 | P.O.Box 39000 | | San Francisco | CA | 94139 |
| Gopalakrishnan, Venkatesan | 590 Saratoga Ave | | | Santa Clara | CA | 95050 |
| Gopalan, Arjun | 1063 Morse Avenue  Apt 3-106 | | | Sunnyvale | CA | 94089 |
| Gordon, Joanne | 2180 Vizcaya Circle | | | Campbell | CA | 95008 |
| Gorodetskov, Ilya | 1101 E Taylor St.  Apt. #5 | | | Reno | NV | 89502 |
| Government Computer Sales Inc | 1654 20th Avenue | | | Seattle | WA | 98122 |
| Govt of District of Columbia | Dept of Employment Services | Office of Unemployment Comp | P.O Box 96664 | Washington | DC | 20090 |
| Grabowski, Glenn | 328 Marigold Ave | | | Corona Del Mar | CA | 92625 |
| Graham Schultz | 23 Kingsdale Close | Killarney Heights  NSW 2087 | Australia | | | |
| Grainger | Department 886761727 | | | Palatine | IL | 60038-0001 |
| Grand hyatt Baha Mar | PO Box SP-64324 | Nassau | Bahamas | | | |
| Graycon Group Ltd | 325 10th Avenue SW | Calgary AB AB T2R 0A5 | Canada | | | |
| Great Leader consulting, LLC (Na | 114 Ayala Ct | | | Los Gatos | CA | 95032 |
| Greater Leader Consulting LLC | 17 Woodhill Drive | | | Redwood City | CA | 94061 |
| Green Apple Software Consulting | 3210 Longfellow Drive | | | Belmont | CA | 94002 |
| Green cloud Technologies, LLC | 411 University Ridge, Suite 201 | | | Greenville | SC | 29601 |
| GreenPages Technology Solution | 33 Badgers Island West | | | Kittery | ME | 03904 |
| Greg Kardynal | 398 Discovery Ridge Blvd SW | Calgary AB T3H 5T8 | Canada | | | |
| Gregory Tinker | 2315 Northwood Drive | | | Alpharetta | GA | 30004 |
| Grey, Anthony | 2691 Flint Avenue | | | San Jose | CA | 95148 |
| Greyson Communications Inc. | 6350 N Andrews Ave, Suite 200 | | | Fort Lauderale | FL | 33309 |
| Griffin, Justin | 4125 Dulcey Dr | | | San Jose | CA | 95136 |
| Griffith Insurance LLP | P.O. Box 1390 | 1240 W Chester Pk, Ste 214 | | West Chester | PA | 19380 |
| Griffiths, David | Chemin De La Croix 32 | | 1052 Le Mont Sur Lausan | Switzerland | | |
| Gritter, Mark | 1197 Spoonbill Cir. | | | Eagan | MN | 55123 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Grogan, Joseph | 10 A Amberstone Court | | | Annapolis | MD | 21403 |
| Grondin, Jimmy | 1577 Du Cerf | | | Longueuil | QC | J4N1N4 |
| Gross, Darren | The Granary | | Six Ashes | United Kingdom | | |
| Grossberg, Joshua | 2465 Harrison st | | | San Francisco | CA | 94110 |
| Groupware Technology | 541 Division Street | | | Campbell | CA | 95008 |
| Groupware Technology | 541 Division Street | | | Campbell | CA | 95008 |
| Grubbs, Thomas | 2608 Lasswade Ln. | | | Oakton | VA | 22124 |
| Gruwell, Troy | 1157 Malone Road | | | San Jose | CA | 95125 |
| GTC Systems Inc. | 504 West Mission Ave, Suite 203 | | | Escondido | CA | 92025 |
| Guan, Vincent | 20320 Kirbride Drive | | | Saratoga | CA | 95070 |
| Gud, Amit | 1789 Infinity Way | | | San Jose | CA | 95122 |
| Gudalore Vangheepuram, Sriram | 33137 lake superior place | | | fremont | CA | 94555 |
| GuideSpark, Inc | 1350 Willow Road, Suite 201 | | | Menlo Park | CA | 94025 |
| Gunderson Dettmer Stough Viller | 1200 Seaport Blvd | | | Redwood City | CA | 94063 |
| Gupta, Gaurav | 121 Penhurst Ct | | | Daly City | CA | 94015 |
| Gustafsson, Daniel | Blomodlarvägen 53 | | 16570 Hasselby | Sweden | | |
| GymDoc, Inc | 3488 Arden Road | | | Hayward | CA | 94545 |
| Haberland, David | 354 Boston Post Rd. | | | Amherst | NH | 03031 |
| Hagay Nevel, Tomer | 807 Hollenbeck Ave. | | | Sunnyvale | CA | 94087 |
| Hahm, Hyeong su | 333 Jade Ct. | | | San Ramon | CA | 94582 |
| Hakimi, Justin | 2 Buchanan Place | | | Allen | TX | 75002 |
| Halifax, Ian | 719 Ashbury Street | | | San Francisco | CA | 94117 |
| Hallahan, Matthew | 2121 Columbia Pike  Apt. # 702 | | | Arlington | VA | 22204 |
| Halter, Tracy | 1909 Brooktree way | | | Pleasanton | CA | 94566 |
| Halwai, Deep | 6555 Sanchez Pl | | | Gilroy | CA | 95020-7147 |
| Hamby, Nathaniel | 1051 Via Del Pozo | | | Los Altos | CA | 94022 |
| Hammond, Paul | Flat 1 Calver Lodge 25 Frith | | | United Kingdom | | |
| Handa, Vivek | 6983 Port Rowan Drive | | | San Jose | CA | 95119 |
| Hang Yuan | 1063 Morse Ave | RM 208, Building 13 | | Sunnyvale | CA | 94089 |
| Hanna, Nameer | 463 Los Pinos Way | | | San Jose | CA | 95123 |
| Hanson, Mark | 2761 Clinton Way | | | Denver | CO | 80238 |
| Hanxiao  Mao | 1247 Vicente Dr, APT 88 | | | Sunnyvale | CA | 94086 |
| Hara, Reverie | 2463 Countrybrook | | | San Jose | CA | 95132 |
| Harada, Kenji | 2-7-3-205 Suwa Takatsu-ku | Kawasaki City | Kanagawa | Japan | | |
| Harmonic | 4300 North First Street | | | San Jose | CA | 95134 |
| Harte-Hanks Intelligence Inc | P O BOX 911913 | | | Dallas | TX | 75391-1913 |
| Hartford Fire Insurance Co. | P O Box 660916 | | | Dallas | TX | 75266-0916 |
| Hartig, Sean | 485 North 6th Street | | | San Jose | CA | 95112 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Hartung, Luke | 104 Coralflower Ln. | | | San Ramon | CA | 94582 |
| Harty, Kieran | 2175 California St. | | | San Francisco | CA | 94115 |
| Hasbrouck, James | 1205 Kinney Ave.  Unit D | | | Austin | TX | 78704 |
| Hatori, Masaaki | 1-2-1-1908 Taito Taito-ku | | Tokyo | Japan | | |
| Haus, Mark | 2754 Red Gate Drive | | | Doylestown | PA | 18902 |
| Havana Room Cigars, L.L.C. dba " | 212 N. Canal Street | | | Chicago | IL | 60601 |
| Hawaii Department of Taxation | P.O. Box 1425 | | | Honolulu | HI | 96806-1425 |
| Hay M. Tran | 2431 Lambert Place | | | Union City | CA | 94587 |
| Hayes, Dennis | 1205 Pierce St. S | | | Shakopee | MN | 55379 |
| Hayworth, Curtis | 1801 Paul Ave. | | | Wahoo | NE | 68066 |
| He, Jie | 1478 Fields Dr | | | San Jose | CA | 95129 |
| HealthSmart Benefit Solutions | LockBox 6054 | P O Box 17768 | | Denver | CO | 80217-0768 |
| Healy, William | 6 Barrymore Gardens | Sallybrook | Glanmire | Ireland | | |
| Heartland Business Systems, LLC | 1700 Stephen Street | | | Little Chute | WI | 54140 |
| Hemken, Heinz | 278 Sandpiper Ct | | | Foster City | CA | 94404 |
| Heng, Vicharac | 5301 Southwood Dr | | | Bloomington | MN | 55437 |
| Henrik Thorsoe Pedersen | Stradvejen 256 | Snekkersten  3070 | Denmark | | | |
| Henry Rodrigues | 1969 O'Toole Way | | | San Jose | CA | 95131 |
| Hern, Michael | 7351 Mallard Pond Ct | | | Manassas | VA | 20112 |
| Hernandez, Julie | 2402 Bowers Avenue  # 5 | | | Santa Clara | CA | 95051 |
| Hersom, Haydeelyn | 715 Ranson Drive | | | San Jose | CA | 95133 |
| HGS Holdings, Inc dba C10 | 5856 S. Lowell Blvd | Suite 32-321 | | Littleton | CO | 80123 |
| Hi 5 Health Network, Inc | PO BOX 2216 | | | Morgan Hill | CA | 95037 |
| Hi5 Health Network | PO Box 2216 | | | Morgan Hill | CA | 95038 |
| Hiett, Michael | 445 Greenwood Drive | | | Santa Clara | CA | 95054 |
| Higdon, William | 2064 Calabazas Blvd | | | Santa Clara | CA | 95051-1600 |
| High  T Connect | 5000 Hopyard Road , Suite 210 | | | Pleasanton | CA | 94588 |
| HighTech Connect, LLC | 5000 Hopyard Road | | | Pleasanton | CA | 94588 |
| Hilary C O'Donnell | Finish Line Group LLC | 8420 Damian Ct | | Annandale | VA | 22003 |
| Hilda Trigoso/ECS Supplier Accou | Arrow Electronics | 9151 E. Panorama Circle | | Centennial | CO | 80112 |
| Hilda Trigoso/ECS Supplier Account | Arrow Electronics | 9151 E. Panorama Circle | | Centennial | CO | 80112 |
| Hill, Jeffrey | 1882 Connemara Drive | | | Atlanta | GA | 30341 |
| Hill, Jeffrey | 2582 South Genoa Street | | | Aurora | CO | 80013 |
| Hill, Matthew | 121 Lewisburg Ave | | | Franklin | TN | 37064 |
| Himanshu Kale | 2300 Elliot Avenue #307 | | | Seattle | WA | 98121 |
| Hing, Jeffrey | 512 Columbia St. | | | Santa Cruz | CA | 95060 |
| HireRight Inc. | P.O. Box 847891 | | | Dallas | TX | 75284-7891 |
| HiTouch Business Services dba M | 22 Century Blvd., Suite 420 | | | Nashville | TN | 37214 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HLT San Jose LLC/Doubletree by H | 2050 Gateway Place | | | San Jose | CA | 95110 |
| HLW Workspace Solutions Inc | 3753 Greenviews Dr | | | El Dorado Hills | CA | 95762 |
| Hofer, Markus | Schulterblatt 29 | | | Germany | | |
| Hoffman, Brittany | 29 Bay Forest Court | | | Oakland | CA | 94611 |
| Hoffman, Brodie | 713 Chimney Rock Rd | | | Martinsville | NJ | 08836 |
| Holman Law Office | Kristina  S Holman | 703 South Eight Street | | Las Vegas | NV | 89101 |
| Honan Insurance Group | Level 5, Clarence Street | Sydney  NSW 2000 | Australia | | | |
| Hong, Tai | 2492 Battaglia Cir | | | San Jose | CA | 95132 |
| Honorio, Alfonsus | 15724 Izorah Way | | | Los Gatos | CA | 95032 |
| Hooper, Timothy | 963 Panther Ln | | | Allen | TX | 75013 |
| Hoopla Software, Inc. | 84 West Santa Clara Street | Ste 460 | | San Jose | CA | 95113 |
| Hootsuite | 5 East 8th Avenue | Vancouver BC V5T 1R6 | Canada | | | |
| Hopkins & Carley, A Law Corporat | 70 South 1st Street | | | San Jose | CA | 95113 |
| Hopkins, Kory | 1792 Potrero Dr. | | | San Jose | CA | 95124 |
| Hopper, Joel | 4916 Ellensburg Dr | | | Dallas | TX | 75244 |
| Horatio W. Nunn dba iWatch Secu | 11620 Monoghan Place 107 | | | Waldorf | MD | 20602 |
| Horn, Deric | 1454 Husted Ave | | | San Jose | CA | 95125 |
| Horne, Jay | 320 Sandcastle Rd | | | Franklin | TN | 37069 |
| Horowitz, Eric | 1850 South Ocean Drive  Apt 3907 | | | Hallandale | FL | 33009 |
| Horry County Schools | P O Box 260005 | | | Conway | SC | 29528-6005 |
| Hosseini, Erfan | 10320 Stokes Ave | | | Cupertino | CA | 95014 |
| Hotel Nikko | 222 Mason Street | | | San Francisco | CA | 94102 |
| Hotel Sofitel | 223 Twin Dolphin Drive | | | Redwood City | CA | 94043 |
| Hoteles sheraton S de RL.de CV | Paseo de la Reforma 347 | Piso 18 Col. | Cuauhtemoc MEX | | | |
| Hou, Muwu | 1225 Saratoga Ave  Apt. # 304A | | | San Jose | CA | 95129 |
| Houlihan, Brian | 858 Clintonia Ave | | | San Jose | CA | 95125 |
| House of Brick Technologies, LLC | 9300 Underwood Ave, suite 300 | | | Omaha | NE | 68114 |
| Howard Jones | Covea Insurance | Halifax House | Ferguson Street | HX1 2PZ | | |
| Howroyd-Wright Employment Age | 327 W. Broadway | | | Glendale | CA | 91204 |
| HRHH Hotel/Casino, LLC dba Hard | 4455 Paradise Road | | | Las Vegas | NV | 89169 |
| Hsieh, Andrew | 2951 Crystal Creek Dr | | | San Jose | CA | 95133 |
| Hsu, Hsin-Ping | 969 bellomo ave | | | Sunnyvale | CA | 94086 |
| Hu, Bing | 955 Escalon Ave Apt 612 | | | Sunnyvale | CA | 94085 |
| Huafeng Jin | 7001 Old Redmond Rd | Apt B205 | | Redmond | WA | 98052 |
| Huang, Kaihua | 125 Connemara Way  Apt 18 | | | Sunnyvale | CA | 94087 |
| Hubspot | 25 First Street | 2nd Floor | | Cambridge | MA | 02141 |
| Hubspot | PO Box 25118 | | | Tampa | FL | 33620 |
| Hugh Loveless | BRPrinters | 655 Lenfest Rd. | | San Jose | CA | 95133 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hughes, Mark | 30 Birklands Park | London Road | | United Kingdom | | |
| HULA NETWORKS, INC. | 1153 TASMAN DRIVE | | | SUNNYVALE | CA | 94089 |
| Hull, Jacob | 975 Amethyst Way | | | Escondido | CA | 92029 |
| Hung Lieu | 953 Indian Wells Avenue | | | Sunnyvale | CA | 94085 |
| Hunt, Douglas | 31 Grey Ln | | | Lynnfield | MA | 01940 |
| Hunter, Ivan | 19 Pine View Close | | | United Kingdom | | |
| Hwang, Yin-Zen | 859 Gary Lee King Common | | | Fremont | CA | 94536 |
| Hywire Associates | PO Box 3137 | | | Fremont | CA | 94539 |
| Ian Halifax | 719 Ashbury Street | | | San Francisco | CA | 94117 |
| IDC Integrated Marketing Progra | Level 11, 160 Sussex Street | Sydney NSW 2000 | Australia | | | |
| IDC Research Inc. | 5 Speen St | | | Framingham | MA | 01701 |
| IDC Research, Inc. | P.O. Box 3580 | | | Boston | MA | 02241-3580 |
| IDG Communications Pty Ltd | PO Box 1753 | NSW 1753 | Australia | | | |
| IDG Enterprise | IDG Communications | P.O.Box 370087 | | Boston | MA | 02241 |
| IDG Enterprise | IDG Communications | P.O.Box 370087 | | Boston | MA | 02241 |
| IDG Enterprise | 492 Old Connecticut Path | P.O.Box 9208 | | Framingham | MA | 01701 |
| IEEE (The Institute of Electrical ar | 445 Hoes Lane | | | Piscataway | NJ | 08854-4141 |
| Ikuta, Shinya | 4-34-1-308 Kizuki Nakahara-Ki | Kawasaki | Kanagawa | Japan | | |
| Illinois Department of Revenue | Retailer's Occupation Tax | | | Springfield | IL | 62796-0001 |
| Immanuel, Vijaykumar | 524 E Maude Ave Apt 23 | | | Sunnyvale | CA | 94085 |
| Impact Dimensions Inc. | 725 Hylton Road | | | Pennsauken | NJ | 08110 |
| IN WIN DEVELOPMENT | No.57, LANE 350, NANSHANG ROAD | GUEISHAN HSIANG | TAOYUAN HSIEN | | | |
| InClover | 2 Tofah Street | Lehavim  8533800 | Israel | | | |
| Infant Solutions LLC | 35B The Commons, 3524 Silverside Road | | | Willimington | DE | 19810-4929 |
| Inflow Communications | P O Box 4120 # 54242 | | | Portland | OR | 97208-4120 |
| Influitive Corporation | 111 Peter Street | Suite #300 | Toronto ON M5V 2H1 | | | |
| Informatica Corporation | P O Box 49085 | | | San Jose | CA | 95161 |
| Information Management Intern: | 70 Bonaventura Drive | | | San Jose | CA | 95134-2123 |
| Ingram Micro | 1759 Wehrle Drive | | | Williamsville | NY | 14221-7887 |
| Ingrid French Management | 928 Broadway | Suite 302 | | New York | NY | 10010 |
| Innodisk USA Corporation | 42996 Osgood Road | | | Fremont | CA | 94539 |
| Insight Canada Inc. | PO Box 15320 Station A | Toronto ON M5W 1C1 | Canada | | | |
| Insight Squared, Inc. | 4 Copley Place, 5th Floor | | | Boston | MA | 02116 |
| Insight Venture Management, LL | 680 Fifth Avenue | 8th Floor | | New York | NY | 10019 |
| Insight Venture Parkers (Delawar | 1114 Avenue of the Americas, 36th Floor | | | New York | NY | 10036 |
| Insight Venture Partners (Co-Inve | 1114 Avenue of the Americas, 36th Floor | | | New York | NY | 10036 |
| Insight Venture Partners VIII, L.P. | 1114 Avenue of the Americas, 36th Floor | | | New York | NY | 10036 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Insight Veture Partners (Cayman) | 1114 Avenue of the Americas, 36th Floor | | | New York | NY | 10036 |
| Integrated Archive Systems | 1121 N San Antonio Rd | Ste D100 | | Palo Alto | CA | 94303 |
| Integrated Archive Systems, In | 1121 N. San Antonio Rd | Suite D 100 | | Palo Alto | CA | 94303 |
| Integrated Data Source LLC | 1111 W 22nd Street, Suite 510 | | | Oak Brook | IL | 60523 |
| Integrify, Inc | 20 N Wacker Dr. | Suite 3330 | | Chicago | IL | 60606 |
| Integritas Technology Inc | 544 Vermont Street | | | San Jose | CA | 95110 |
| Interactive Intelligence Group, In | 7601 Interactive Way | | | Indianapolis | IN | 46278 |
| InterCall Inc | 11808 Miracle Hills Drive | | | Omaha, | NE | 68154 |
| Intermedia | Dept. LA 24328 | | | Pasadena | CA | 91185-4328 |
| Intermedia.net, Inc | 825 East Middlefield Road | | | Mountain View | CA | 94043 |
| Internal Revenue Service | Attn: Insolvency | 1352 Marrows Road, 2nd Floor | | Newark | DE | 19711-5445 |
| Internal Revenue Service | P.O. BOX 21126 | | | Philadelphia | PA | 19114 |
| Internal Revenue Service | PO BOX 37941 | | | Hartford | CT | 06176-7941 |
| International Business Machines | North castle Drive, c/o IBM Income Tax Department | | | Armonk | NY | 10504 |
| International Business Machines | North Castle Drive, C/O IBM Income Tax Department | | | Armonk | NY | 10504 |
| International Consulting Group In | 2021 The Alameda | Suite 220 | | San Jose | CA | 95126 |
| International Credentialing Assoc | 10801 Starkey Road, suite 104 | | | Seminole | FL | 33777 |
| International Language Services I | 601 Carlson Parkway, suite 1050 | | | Minnetonka | MN | 55305 |
| International Plastics | 185 Commerce Center | | | Greenville | SC | 29615 |
| Internet Creations | 2000 Waterview Dr | Suite 100 | | Hamilton | NJ | 08691 |
| Internet Creations 2000 LLC | 2000 Waterview Drive, suite 100 | | | Hamilton | NJ | 08691 |
| InterPark Holdings LLC dba InterP | 200 N. LaSalle Street, Suite 1400 | | | Chicago | IL | 60601 |
| INTERTEC | 2625 PARK BLVD | | | PALO ALTO | CA | 94306-1921 |
| Intertek | 1365 Adams Court | | | Menlo Park | CA | 94025 |
| Intertrust | 190 Elgin Avenue | Grand Cayman  KY1-9005 | Cayman Islands | | | |
| Intervision | 2270 Martin Avenue | | | Santa Clara | CA | 95050 |
| Intuitive Cognition Consulting Gr | 1250 Oakmead Parkway | | | Sunnyvale | CA | 94085 |
| InVisionApp, Inc. | 41 Madison Ave., Suite 2528 | | | New York | NY | 10010 |
| IOS | 1400 Coleman Avenue, #H-14 | | | Santa Clara | CA | 95050 |
| Iowa Department of Revenue | PO Box 10330 | | | Des Moines | IA | 50306-0330 |
| IP PathWays LLC | 3600 109th Street | | | Urbandale IA 50322 | | |
| Ip, Janet | 1475 Gretel Ln | | | Mountain View | CA | 94040 |
| iPromo | 8145 River Drive | | | Morton Grove | IL | 60053 |
| Irish Life Ass pic New DC Receipts | Burtonhall road | Sandyford  Dublin | Ireland | | | |
| Iron Bow Holdings, INC | 4800 Westfields Boulevard | | | Chantilly | VA | 20151 |
| Isabel Delcorral | Handel Group, LLC | 327 23rd Street | | Union City | NJ | 07087 |
| Isatel | Obrero Mundial 202 | Col. Del Valle | C.P. 03100 DF | | | |
| Islimye, Adrien | 54C Widmore Road | 3 Farrington Court | | United Kingdom | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| IT Alliance Group, Inc. | 1380 East Ave., #124-376 | | | Chico | CA | 95973 |
| IT Central Station LTD | 244 5th Avenue | Suite R-230 | | New York | NY | 10001 |
| ITA Group | Attn: Accounting | 350 Sansome St | Suite 220 | San Francisco | CA | 94104 |
| Itoda, Ryota | 141 Saratoga Ave  1232 | | | Santa Clara | CA | 95051 |
| Ivoxy Consulting | P.O. Box 101264 | | | Pasadena | CA | 91189-0005 |
| Iyer, Vijay | 2726 Kesey Lane | | | San Jose | CA | 95132 |
| Jack Chen | 1835 Montecito Avenue | | | Mountain View | CA | 94043 |
| Jacoby, Thomas | 3504 Delamere Dr. | | | Matthews | NC | 28104 |
| Jafarinejad, Seyed Mohammadre | 6181 B Thornton Ave | | | Newark | CA | 94560 |
| Jagan Raghu | Dept 300 | | | | | |
| Jain, Abhay | 20255 Northglen Square | | | Cupertino | CA | 95014 |
| Jain, Akshat | 681 Fernleaf drive | | | Milpitas | CA | 95035 |
| Jain, Anish | 825 East Evelyn Avenue  Flat #449 Windsor Ridge Apartments | | | Sunnyvale | CA | 94086 |
| Jain, Prashant | 2446 Night Shade Ln | | | Fremont | CA | 94539 |
| Jain, Tabassum | 2647 Bassetts Way | | | Dublin | CA | 94568 |
| James R Laarveld Jr. DBA Precisio | 15080 Fern Ave | | | Boulder | Creek | CA |
| James R. Booth & Associates | 1699 Hyacinth Lane | | | San Jose | CA | 95124-6506 |
| James Yurong | JMN Express Delivery, LLC | 48461 Cottonwood Street | | Fremont | CA | 94539 |
| Jamieson, Paul | 404/11 Hillingdon Place | | Prahran VIC 03181 | Australia | | |
| Jan Lundberg | 2525 16th Street | Ste 311 | | San Francisco | CA | 94103-4243 |
| Janchoi, Jakkree | 1486 parkmont drive | | | San Jose | CA | 95131 |
| Janet  Ip | 1475 Gretel Ln | | | Mountain View | CA | 94040 |
| Jaqueline Avirett Murphy | 2939 Old Almaden Road | # 23 | | San Jose | CA | 95125 |
| Jason Stegeman | 8 Bridgeview Cres, | Thornleigh  NSW 2120 | Australia | | | |
| JAX K.K. | 4-3-9 Nihonbashi Muromachi | Chuo-ku , | Tokyo  103-002 | | | |
| JDD Inc. | DBA By Th'-Bucket Bar And Grill | 4565 Stevens Creek Blvd | | Santa Clara | CA | 95051 |
| JDS Uniphase Corporation | 430 N McCarthy Blvd. | | | Milpitas | CA | 95035 |
| Jean Zhou | 401 Northlake Dr. #1 | | | San Jose | CA | 95117 |
| Jeff Cochran | 12719 Laurel Grove Way | | | Fairfax | VA | 22033 |
| Jeff Hines | 10307 St James Place | | | Munster IN 46321 | | |
| JEFFERSON PARISH LIABRARY ADI | ATTN: B WILLMOTT/MEETING RM | 4747 W. NAPOLEON AVE | | METAIRIE | LA | 70001 |
| Jenkins, Robert | 21938 Hyde Park Drive | | | Ashburn | VA | 20147 |
| Jerry McKinney | 28622 NE 153rd St | | | Duvall | WA | 98019 |
| JetBrains | 989 East Hillsdale Boulevard | Suite 200 | | Foster City | CA | 94404 |
| Jew, David | 155 Shooting Star Isle | | | Foster City | CA | 94404 |
| JFrog Inc. | 3945 Freedom Circle | | | Santa Clara | CA | 95054 |
| JH Greenberg & Associates, PLLC | 1200 N. El Dorado Pl., Ste. G-700 | | | Tucson | AZ | 85715 |
| Ji, Karen | Room 302 No.126 Hongmei Road | | | Shanghai 200237 | China | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ji, Yiping | Room 302 No.126 Hongmei Road | | | Shanghai 200237 | China | |
| Jim's Refrigeration Co. | PO Box 415 | | | Belmont | CA | 94002 |
| JIT Transportation | P.O. Box 41372 | | | San Jose | CA | 95160 |
| Jivaro | 1111 W. El Camino Real | #109 | | Sunnyvale | CA | 94087 |
| JMC Engineering LLC | 576 Dartmouth Avenue | | | San Carlos | CA | 94070 |
| JNR Incorporated | 19900 MacArthur Blvd. | Ste 700 | | Irvine | CA | 92612-2445 |
| Joaquin, Rodney | 2381 Heslop St | | | Burlington | ON | L7L 6N8 |
| Jobvite | 1300 S. El Camino Real | Suite 400 | | San Mateo | CA | 94402 |
| Joe  Tantalo | 69 Garfield Place 3R | | | Brooklyn | NY | 11215 |
| Joesph N Dyer Jr. | 5881 Oak Hill Road | | | Placerville | CA | 95667 |
| John Allen | Zipcar | 35 Thomson Place | | Boston | MA | 02210 |
| John Bent | 1902 Camino Durasnilla | | | Los Alamos | NM | 87544 |
| John Brassfield | Dept Sales | | | | | |
| John Brown | 14642 Canopy Dr | | | Tampa | FL | 33626 |
| John Chasko | PMC Sierra | 1380 Bordeaux | | Sunnyvale | CA | 94089 |
| John Corlett | 736 Oak Grove Circle | | | Severna Park | MD | 21146 |
| John Dubay | 9167 Chianti Ct | | | Boynton | Beach | FL |
| John Gomez | 915 Desert Isle Drive | | | San Jose | CA | 95117 |
| John McGrew | Sprout Press | 85 Saratoga Ave | Suite 139-B | Santa Clara | CA | 95051 |
| John Muszynski | 958 Euclid Ave | | | Berkeley | CA | 94708 |
| JOHN NGUYEN CONSULTING | 415 SPENCER TERRACE | | | SUNNYVALE | CA | 94089 |
| John Noh | 3663 S. Bascom Ave | | | Campbell | CA | 95008 |
| John O. Estruth lll DBA/ | Estruth Construction Services | 1350 Harding Avenue | | Tracy | CA | 95376 |
| John Wiley & Sons, Inc | PO Box 416502 | | | Boston | MA | 02241-6502 |
| John Wiley & Sons, Inc. | 111 River St. | | | Hoboken | NJ | 07030-5774 |
| Johnson, Gregory | 15605 oakridge court | | | Morgan Hill | CA | 95037 |
| Jon Ruiz | Stephen Gould | 45541 Northport Loop West | | Fremont | CA | 94538 |
| Jonathan L. Spear | 8217 Riding Ridge PL | | | Mc Lean | VA | 22102 |
| Jonathan Manufacturing | File 53547 | | | Los Angeles | CA | 90074-3547 |
| Jones, Ronald | 22 Selworthy Road | Birkdale | | United Kingdom | | |
| Jones, Timothy | 44 Francis Crescent | | Glen Iris VIC 3146 | Australia | | |
| Joseph Daniel Winkles dba Minds | 2800 E. Whitestone Blvd., Suite 120 | PMB 109 | | Cedar Park | TX | 78613 |
| Josh Upton | 5135 Harbury Lane | | | Suwanee | GA | 30024 |
| Joshi, Prarabdh | 669 Old San Francisco Rd | | | Sunnyvale | CA | 94086 |
| Joshua James Marlar dba JJM LLC | PO Box 748 | | | Corinth | MS | 38835 |
| Jostle | 310-163 West Hastings Street | Vancouver, V6B 1H5 BC | Canada | | | |
| Juan F Agron | 4244 Cougar Hills Way | | | Antelope | CA | 95843 |
| Juice Creative | 8154 NE Beck Road | | | Brainbridge Island | WA | 98110 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Julie Reddy Wiltshire | 25410 Skyland Road | | | Los Gatos | CA | 95033 |
| Jung, Joseph | 19183 Alpha Court | | | Castro Valley | CA | 94546 |
| Just Catering/The Other Woman | 425 El Camino Real | | | Menlo Park | CA | 94025 |
| Just Media | 6001 Shellmound Street | Suite 700 | | Emeryville | CA | 94608 |
| Justin Hurst | PO Box 34628 | # 53390 | | Seattle | WA | 98124-1628 |
| Kaga Electronics LTD | 3301-05,033F | Manhattan Place, | Hong Kong | | | |
| Kahler, Jeffrey | 21824 Ainsley Court | | | Broadlands | VA | 20148 |
| Kahn, Douglas | 38 N Almaden Blvd.  Apt. 1623 | | | San Jose | CA | 95110 |
| Kai  Ren | 5646 Hobart ST. APT 8 | | | Pittsburg | PA | 15217 |
| Kaihua Huang | 125 Connemara Way | Apt 18 | | Sunnyvale | CA | 94087 |
| Kaili Xu | 13101 NE 133rd Ct | | | Kirkland | WA | 98034 |
| Kaiser Foundation Health Plan Inc | Kaiser Foundation Health Plan File 5915 | | | Los Angeles | CA | 90074-5915 |
| Kakani, Vineet | 1264 Lockhaven Way | | | San Jose | CA | 95129 |
| Kale Himanshu | 1330 Bush Street | 2M | | San Francisco | CA | 94109 |
| Kale, Himanshu | 2721 1st Ave  Unit 707 | | | Seattle | WA | 98121 |
| Kalita, Diganta | 2266 Gomes Road | | | Fremont | CA | 94539 |
| Kalothia Inc | 1301 Moran Rd. #203 | | | Sterling | VA | 20166 |
| Kane, Daniel | 10 Millington Ct. | | | Columbus | NJ | 08022 |
| Kang, Romain | 253 Ficus Ter | | | Sunnyvale | CA | 94086 |
| Kansas Department of Revenue | 915 SW Harrison Street | | | Topeka | KS | 66612-1588 |
| Kansas Department of Revenue | 915 SW Harrison Street | Docking State Office Building-10th Floor North | | Topeka | KS | 66625-7719 |
| Kao, Yen Peng | 936 Kiely Blvd Unit K | | | Santa Clara | CA | 95051 |
| Kapoor, Neha | 160 Connecticut St Apt 8 | | | San Francisco | CA | 94107 |
| Kardynal, Greg | 398 Discovery Ridge Blvd SW | | | Calgary | AB | T3H 5T8 |
| Karen Detemple | Ideas with Impact | 12 Geary St #302 | | San Francisco | CA | 94108 |
| Karippara, Jaidil | 4984 Ivyleaf Springs Road | | | San Ramon | CA | 94582 |
| Kariveda, Tarun Reddy | 180 Elm Court  Apt 1608 | | | Sunnyvale | CA | 94086 |
| Karl Epple, Custom Drapery | 330 Monte Diablo Ave #16 | | | San Mateo | CA | 94401 |
| Kastle Systems LLC | PO BOX 75151 | | | Baltimore | MD | 21275 |
| Kastle Systems LLC | PO BOX 75230 | | | Baltimore | MD | 21275 |
| KAT- i Infotech Pvt Ltd | Unit No-05, Shree Ganesh Complex, | Anand Nagar, Sinhagad road | Pune,  Maharashtra 411051 | | | |
| Katherine M. Reimer | 343 Ormond Street | | | Atlanta | GA | 30315 |
| Katie Antonetti | Xyratex International Inc. | NSS Development | 46831 Lakeview Boulevard | Fremont | CA | 94538 |
| Katz, Richard | 82 Beth Page Drive | | | Monroe Township | NJ | 08831 |
| Kaveri Venkat Janarthanadass, Vi | 3488 Agate drive | | | Santa Clara | CA | 95051 |
| Kayhan International Limited | 1475 E. Woodfield Rd Suite 104 | | | Schaumburg | IL | 60173 |
| KBA Docusys Inc | PO Box 790448 | | | St Louis | MO | 63179-0448 |
| KBA Docusys Inc CA | PO Box 3687 | | | Hayward | CA | 94540-3687 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KBA DocusysInc | 32900 Alvarado-Niles Road | Suite # 100 | | Union City | CA | 94587 |
| KBM Office Equipment Inc | 160 W Santa Clara Street | Ste 102 | | San Jose | CA | 95113 |
| Kearney, Francis | 74 Lime Street #2 | | | Newburyport | MA | 01950 |
| Keil, Christian | Elisabeth-Selbert-Allee 26A | | | Germany | | |
| Keith Neighbors dba Neighbors + | 1915 1st Ave #100 | | | Seattle | WA | 98101 |
| Keith Norbie | 7652 South Shore Dr | | | Chanhassen | MN | 55317 |
| Keith Payea | 985 Hyland Drive | | | Santa Rosa | CA | 95040 |
| Kelly Timmins Corporate Services | 1169 South Main Street, # 225 | | | Manteca | CA | 95337 |
| Kelly, Brian | 1411 7th Ave | | | Neptune | NJ | 07753 |
| Ken Klein | 6 Betty Lane | | | Atherton | CA | 94027 |
| Ken Pearlson | 39846 Thomas Mill Road | | | Lessburg | VA | 20175 |
| Kennedy Events LLC | 530 Clipper St. | | | San Francisco | CA | 94114 |
| Kennedy, Eric | 1-42-2 Minamiotsuka  401 Wako Minami | Toshima-ku | Tokyo | Japan | | |
| Kenneth H Kloop | 830 Mendocino Ave. | | | Berkeley | CA | 94707 |
| Kent Landsberg | PO Box 101144 | | | Pasadena | CA | 91189-1144 |
| Kentucky State Treasurer | Kentucky Dept. of Revenue | | | Frankfort | KY | 40620-0003 |
| Kentucky State Treasurer | Kentucky Department of Revenue | Division of Collections | 501 High Street, P.O.Box 491 | Frankfurt | KY | 40602-0491 |
| Kevin Roach | Sagacious Group Inc | 340 S. Lemon Ave #3987 | | Walnut Creek | CA | 91789 |
| Kevin W McMinn | 1201 Parkmoor Dr | # 1321 | | San Jose | CA | 95126 |
| Key Equipment Finance | a Division of Keybank National Associatio | 1000 S. McCaslin Blvd. | | Superior | CO | 80027 |
| Key Equipment Finance | a Division of Keybank National Associatio | 1000 S. McCaslin Blvd. | | Superior | CO | 80027 |
| Key Equipment Finance | PO Box 74713 | | | Cleveland | OH | 44194-0796 |
| Keysight Technologies INC | 1400 Fountaingrove Parkway - Tax Dept | | | Santa Rosa | CA | 95403 |
| Kheraj, Rahim | 36 Forster Road | Beckenham | | United Kingdom | | |
| Kieran Harty | 2175 California St. | | | San Francisco | CA | 94115 |
| Kim Deluliis | Goodman Motor Sports LTD | o/a Bridgestone Racing Academ | Box 373 | Canada | | |
| Kim, Young | 1185 Foster City Blvd  Unit 1 | | | Foster City | CA | 94404 |
| King, Eric | 5700 Lipan Apache Bend | | | Austin | TX | 78738 |
| Kintetsu World Express (USA) | Dept LA 22118 | | | Pasadena | CA | 91185-2118 |
| Kirk Consulting Group, Inc. | 106 East College Avenue | Suite 1100 | | Tallahassee | FL | 32301 |
| Kirtikar Kashyap | 1110 W Stoughton St. | Apt. 201 | | Urbana | IL | 61801 |
| Klein, Kenneth | 6 Betty Lane | | | Atherton | CA | 94027 |
| Klemz, Daniel | 4423 Ellerdale Road | | | Minnetonka | MN | 55345 |
| Knape $ Vogt Manufacturing Con | 2700 Oak Industrial Drive, NE. | | | Grand Rapids | MI | 49505 |
| Knoerle, Christopher | Steinwiesenstrasse 7 | | | Germany | | |
| KnowBe4, Inc. | 33 N. Garden Avenue, ste 1200 | | | Clearwater | FL | 33755 |
| Koch, Darren | 1244 N Wood St  Unit 1 | | | Chicago | IL | 60622 |
| Kohler Co. | 444 Highland Drive | | | Kohler | WI | 53044 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Konidena, Shankar Dheeraj | 5963 Central Avenue | | | Newark | CA | 94560 |
| Kono, Michiaki | 1-11-25-101 Oyamadai | Setagaya-ku | Tokyo | Japan | | |
| Koppala, Sai Gokul Teja | 655 South Fair Oaks Ave  APT E101 | | | Sunnyvale | CA | 94086 |
| Korteknie, Raymond | Stilpot 4 | | 5708 GX Helmond | Netherlands | | |
| Kosanam, Sarayu | 929 East El camino Real  Apt# K125 | | | Sunnyvale | CA | 94087 |
| Koufu LLC | 79 S Abbott Avenue | | | Milpitas | CA | 95045 |
| Koujalagi, Dattatraya | 3030 Paine Ct | | | Fremont | CA | 94555 |
| Kovarus | 2000 Crow Canyon Place | Suite #250 | | San Ramon | CA | 94583 |
| KPMG LLP-Executive Education | Dept. 0922 | P.O.Box 120922 | | Dallas | TX | 75312-0503 |
| Kreitter, Dana | 1573 Landell Ct | | | Los Altos | CA | 94024 |
| Kroll Associates, Inc | 600 3rd Ave. Fl. 4 | | | New York | NY | 10016-1919 |
| Kuballa Inc | 7207 Shea Court | | | San Jose | CA | 95139 |
| Kulkarni, Bharat | 3651 Buckley Street Apt#802 | Care of Devendra Kulkarni | | Santa Clara | CA | 95051 |
| Kum, Nicholas | 4106 Laurel Ave. | | | Oakland | CA | 94602 |
| Kumar, Abhishek | 4094 Lick Mill Blvd | | | Santa Clara | CA | 95054 |
| Kumar, Anoop | 19910 Saraglen Ct | | | Saratoga | CA | 95070 |
| Kumar, Sandeep | 12220 Country Squire Ln | | | Saratoga | CA | 95070 |
| Kunz, Susan | 1401 Homestead Valley Dr | | | Wildwood | MO | 63005 |
| Kurma, Hemambara | 3153 Paddington Way | | | San Ramon | CA | 94582 |
| Kyle, Robert | 5186 Prince Albert Street | | | Vancouver | BC | V5W 3C8 |
| Kyriba | 9620 Towne Center Drive | Suite 250 | | San Diego | CA | 92121 |
| La, John | 1156 Blewett Ave. | | | San Jose | CA | 95125 |
| Labels | Dept. A501 | PO Box 3200 | | Salem | VA | 24153 |
| Labor Law Center, Inc. | 3501 West Garry Ave | | | Santa Ana | CA | 92704 |
| Lachinger, Dominique | 37 Liberty Bridge Road | | | United Kingdom | | |
| Lagundoye, Mahmud | 35 Southend Crescent Eltham | | | United Kingdom | | |
| Lai, Yuen Kit | 1426 Park Entrance Dr | | | San Jose | CA | 95131 |
| Lam, David | 86 Eaton Ave | | | Daly City | CA | 94015 |
| Lam, John | 868 Las Lomas Dr | | | Milpitas | CA | 95035 |
| Lamar Alliance Airport Advertisin | PO Box 96030 | | | Baton Rouge | LA | 70896 |
| Landmark Partners USA Inc. | 505. N. Village Ave | | | Rockville Centre | NY | 11570 |
| Landsberg | PO Box 101144 | | | Pasadena | CA | 91189-1144 |
| Lanyon Solutions | 62744 Collection Center Drive | | | Chicago | IL | 60693-0123 |
| Lanyue Lu | 409 N. Eau claire Ave, Apt 320 | | | Madison | WI | 53705 |
| Large, Andrew | 2250 Oakwood Drive | | | East Palo Alto | CA | 94303 |
| Larkspur Landing | 748 North Mathilda Ave | | | Sunnyvale | CA | 94085 |
| Larry Stroup Wall Papering | 7307 Coventry Drive | | | Middletown | MD | 21769 |
| Larson, Louis | 2904 Marshall St. | | | Falls Church | VA | 22042 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Las Vegas Talent, Inc | 8275 S. Eastern Ave #200 | | | Las Vegas | NV | 89123 |
| Lathia, Chirag | 1863 Trento Loop | | | Milpitas | CA | 95035 |
| Latte Chung | TrendForce Corp. | 4F, No.68, Sec.3, Nanjing E. Rd. | Taipei  104 | | | |
| Lattice Engines | 1825 S. Grant Street | Suite 510 | | San Mateo | CA | 94402 |
| Lauer, Justin | 2021 W Cortland St | | | Chicago | IL | 60647 |
| Laughing Willow | P.O. Box 433 | | | San Luis Obispo | CA | 93406 |
| Launch International Inc. | 95 W Court Street | | | Doylestown | PA | 18901-4224 |
| Laura Franchi-Gallow | Rees Properties | 2570 W El Camino Real | Suite 500 | Mountain View | CA | 94040 |
| Laura Hammond | 14545 Fremont Ave N | | | Shoreline | WA | 98133 |
| Laura Maier | Gompf Brackets | 12426 Mukilteo Speedway | Suite C | Mukilteo | WA | 98275 |
| Laura Maier | Gompf Brackets | PO BOX 24261 | | Seattle | WA | 98124-0261 |
| Laura Phillips | 13500 Briar Hollow Drive | | | Austin | TX | 78729 |
| Laurel Computer Corporation | 20 Horace Greeley Road | | | Amherst | NH | 03031 |
| Laurel Computer Corporation | PO Box 567 | | | Amherst | NH | 03031-0567 |
| Lawlor, Conor | 4 Southern View Place | High Street | | Ireland | | |
| Lawthers, Peter | 1145 Dean Avenue | | | San Jose | CA | 95125 |
| LCN Services | 2269 Chestnut Street, #318 | | | San Francisco | CA | 94123 |
| Le, Anthony | 1759 Eaglehurst Dr | | | San Jose | CA | 95121 |
| Le, Joan | 5061 Bengal Drive | | | San Jose | CA | 95111 |
| Le, Nhung | 3034 Crystal Creek | | | San Jose | CA | 95133 |
| Leach, Kyle | 1513 Hidden Terrace Ct | | | Santa Cruz | CA | 95062 |
| Lead Detectors | 19957 Mendora Ct | | | Yorba Linda | CA | 92886 |
| Lead Detectors | 19957 Mendora Ct | | | Yorba Linda | CA | 92886 |
| Leadership Coaching partners LLC | 3655 W. anthem Way Suite A109337 | | | Anthem | AZ | 85086 |
| Leadership Directories Inc. | 1407 Broadway Suite 318 | | | New York | NY | 10018 |
| Leadspace, Inc. | 5901 W. Century Blvd | 9th Floor | | Los Angeles | CA | 90045-5421 |
| LearniT Inc. | 33 New Montgomery  Street | Suite 300 | | San Francisco | CA | 94105 |
| Leavitt Pacific Ins. Brokers | 1330 S. Bascom Ave | | | San Jose | CA | 95128 |
| Leavitt, Adriana | 660 Eighth Ave | | | Menlo Park | CA | 94025 |
| LEBA Enterprises, Inc., dba Laser | 245 Kinney Drive | | | San Jose | CA | 95112 |
| LeBoulanger | 305 N. Mathilda Ave | | | Sunnyvale | CA | 94085 |
| Lecomte, Olivier | 965 E. El Camino Rea Apt. # 737 | | | Sunnyvale | CA | 94087 |
| Lee, Andrew | 4440 Sandalwood Way | | | Cumming | GA | 30041 |
| Lee, Darryl | 21830 Eaton Place | | | Cupertino | CA | 95014 |
| Lee, Edward | 4900 Tassajara Rd Apt 1206 | | | Dublin | CA | 94568 |
| Lee, Frank | 904 Font Ter | | | San Jose | CA | 95126 |
| Lee, Jinsoo | 3091 Arthur Ct | | | Santa Clara | CA | 95051 |
| Lee-Salisbury, Maria Frances Ann | 2863 Dune Court | | | Hayward | CA | 94545 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Leeyo Software, Inc. | 2841 Junction Ave. | Suite 201 | | San Jose | CA | 95134 |
| LegalShield | PO Box 2629 | | | Ada | OK | 74821-2629 |
| Lele, Abhijit | 92 Richmond Drive | | | Skillman | NJ | 08558 |
| Lenhart, Manuel | Richthofenplatz 3 | | | Germany | | |
| Lenzer, Markus | 1911 Baywood Sq. | | | San Jose | CA | 95132 |
| Leonard J. Sanchez dba Apparel b | 499 W. San Carlos t | | | San Jose | CA | 95110 |
| Leonaro John Sanchez Jr | Dba Susan Kay's | 499 W. San Carlos St. | | San Jose | CA | 95110 |
| Leone, Jay | 2711 Thrush Ct | | | San Jose | CA | 95125 |
| Leong, Charles | 1201 Parkmoor Ave  Apt. # 1127 | | | San Jose | CA | 95126 |
| Less Ink | 2261 Market Street #161 | | | San Francisco | CA | 94043 |
| Lets Strategize LLC | 39 Ladwood Drive | | | Holmdel | NJ | 07733 |
| Level 3 Communications | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 |
| Lewey, Todd | 628 Nevins Place | | | Nolensville | TN | 37135 |
| Lewis PR Inc. | 575 Market Street | Suite 1200 | | San Francisco | CA | 94105 |
| Li, Shizhao | 888 Helena Drive | | | Sunnyvale | CA | 94087 |
| Li, Yunpeng | 431 W Gravino Dr | | | Mountain House | CA | 95391 |
| Liang, Chuan | 372 N El Camino Real | | | San Mateo | CA | 94401 |
| Lianghong Xu | 5326 Fifth Ave, Apt 19 | | | Pittsburgh | PA | 15232 |
| Lichun Li | 1400 Bellevue Way SE | APT 12 | | Bellevue | WA | 98004 |
| Lieu, Hung | 953 Indian Wells Avenue | | | Sunnyvale | CA | 94085 |
| Life Insurance Company of North | PO Box 780110 | | | Philadelphia | PA | 19178-0110 |
| Lifelock, Inc. | 60 E Rio Salado Pkwy | Suite 400 | | Tempe | AZ | 85281 |
| LifeNet Health Foundation | 1864 Concert Drive | | | Virginia Beach | VA | 23453 |
| Lightspeed Venture Partners | Attn: Christopher Schaepe | 2200 Sand Hill Road | | Menlo Park | CA | 94025 |
| Lightspeed Venture Partners VIII, | 2200 Sand Hill Road | | | Menlo Park | CA | 94025 |
| Lim, Khian | 35664 Terrace Drive | | | Fremont | CA | 94536 |
| Lim, Soon-Jin | 1318 Tea Rose Circle | | | San Jose | CA | 95131 |
| Lin, Etta | 133 Irene Court | | | Mountain View | CA | 94043 |
| Lin, Hsing | 811 Olive Ave | | | Fremont | CA | 94539 |
| Lin, Yun Ping | 133 Irene Court | | | Mountain View | CA | 94043 |
| Lindquist, E Lanni | P.O. Box 110428 | | | Campbell | CA | 95011 |
| Lindsay, Mark | Windsor House | Colchester Road | | United Kingdom | | |
| Linkedin Corporation | 62228 Collections Center Dr. | | | Chicago | IL | 60693-0622 |
| Linkedin Corporation | 62228 Collections Center Dr. | | | Chicago | IL | 60693-0622 |
| Liotus, Michael | 1214 N Lakeview Drive | | | Palatine | IL | 60067 |
| Liquid Agency, Inc. | 75 Remittance Dr | Box 6529 | | Chicago | IL | 60675-6529 |
| Liquidbook | dba Liquidbook | 2700 NE 43rd Ave | | Portland | OR | 97212 |
| Liscom, Jessica | 20351 Craigen Circle | | | Saratoga | CA | 95070 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Lise Buyer DBA Class V Group, LLC | 3130 Alpine Road # 288-414 | | | Portola Valley | CA | 94028 |
| Liu, Rose | 1604 Thornleaf Way | | | San Jose | CA | 95131 |
| Liu, Xinxing | 288 106th Ave NE  Unit 802 | | | Bellevue | WA | 98004 |
| Liu, Zhuolin | 1313 Coyote Creek Way | | | Milpitas | CA | 95035 |
| Lizhang Li | 40 Newport Parkway | Apt. 3002 | | Jersey City | NJ | 73010 |
| Lloyd, Jason | 6548 Deer Hollow Dr | | | San Jose | CA | 95120 |
| LM Cases | 2720 Intertech Dr. | | | Youngstown | OH | 44509 |
| Lo, Siu | 252 Heath Street | | | Milpitas | CA | 95035 |
| Lock, Heather | 2 Golf Link Villas | Downey Common | | United Kingdom | | |
| Lockton Companies | Dept LA 23878 | | | Pasadena | CA | 91185-3878 |
| Login VSI Inc. | 300 Tradecenter | Suite 3460 | | Woburn | MA | 01801 |
| LogMeIn Inc | 320 Summer Street | Suite 100 | | Boston | MA | 02210-1701 |
| Lombardo, Michael | 7305 S. Glencoe Ct | | | Centennial | CO | 80122 |
| Lomibao, Leocadio Alix | 18620 Serra Avenida | | | Morgan Hill | CA | 95037 |
| Lonergan Partners | 203 Redwood Shores Parkway | Suite 600 | | Redwood City | CA | 94065 |
| Long Branch Saloon and Farms | P.O Box 266 | | | Half Moon Bay | CA | 94019 |
| Loo, James | 304 Mondavi Lane | | | Brentwood | CA | 94513 |
| Lopes, Gorden | 33229 lake oneida | | | fremont | CA | 94555 |
| Loprete, Michael | 12409 Bobbink Court | | | Potomac | MD | 20854 |
| Lou Anne Bradley-Brossman | 18438 Lanier Island Square | | | Leesburg | VA | 20176 |
| Louise A. Zulo DBA | Pinnacle Sales Solutions | 500 Utterback Store Road | | Great Falls | VA | 22066 |
| Lucas, Benjamin | 2 Highbank Place | Summerly Street | Earlsfield | United Kingdom | | |
| Lucas, Chad | 1777 Cottontail Dr | | | Milford | OH | 45150 |
| Lucey, Mary | The Bungalow | Classis | Ovens | Ireland | | |
| Lucido, Brandon | 94 DearWell Way | | | San Jose | CA | 95138 |
| Lucie Dilek Seyhun | 2550 Waterview Drive Unit 242 | | | Northbrook | IL | 60062 |
| Luiz, Xavier | 2631 Alpine Road | | | Menlo Park | CA | 94025 |
| Luma Systems | 125 S. Main Street, Suite 108 | | | Sebastopol | CA | 95472 |
| LUMENBRITE | 11505 ARROYO BLANCO DR | | | Austin | TX | 78748 |
| Luna, Laura | 1648 Jacob Ave | | | San Jose | CA | 95124 |
| Luo, Wei | 10340 Plum Tree Lane | | | Cupertino | CA | 95014 |
| Luu, Daniel | 3037 Baronscourt Way | | | San Jose | CA | 95132 |
| Luu, Jaymee | 1 Crescent Way  Apt. # 1409 | | | San Francisco | CA | 94134 |
| Luxottica U.S. Holdings Corp | DBA Sunglass Hut Trading, LLC | Bank of America Lockbox Servic | 15234 Collections Center | Chicago | IL | 60693 |
| Lynch & Bowie LLC | 4099 Barnsley Place | | | Dublin | CA | 94568 |
| Lynn Bradway | 8614 Colfax Ave. S | | | Minneapolis | MN | 55420 |
| Ma Elena Dominguez / Groups At | Hyatt Ziva | Calle Paseo Malecon S/N Lote 5 | Zona Hotelera C.P. | Mexico | | |
| Ma, Ron | 35930 Vinewood St. | | | Newark | CA | 94560 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Mac Meetings & Events | 801 N Second Street, Suite 302 | | | Saint Louis | MO | 63102 |
| MacBride Office Furniture | 299 Old County rd #17 | | | San Carlos | CA | 94070 |
| MacDougall, William | 3872 Via Cristobal | | | Campbell | CA | 95008 |
| Mach 1 Global Services, Inc. | 1530 W. Broadway Road | | | Tempe | AZ | 85282 |
| Machaon Corporation Inc. | PO Box 363 | | | Queen Creek | AZ | 85142 |
| Macnica Americas, Inc | 380 Stevens Ave., Suite 206 | | | Solana Beach | CA | 92075 |
| MadCap Software, Inc. | 7777 Fay Ave Suite 210 | | | La Jolla | CA | 92037 |
| Madigan, Darren | 467 N Evergreen Ave | | | Elmhurst | IL | 60126 |
| Madison Logic | Silicon Valley Bank | Dept CH 16779 | | Palatine | IL | 16779 |
| Madrigal, Betty | 1005 Branbury Way | | | San Jose | CA | 95133 |
| MadSkills, Inc. | 7777 Fay Ave, Suite 210 | | | La Jolla | CA | 92037 |
| Magnet Media | 122 W. 27th Street | 3rd Floor | | New York | NY | 10001 |
| Magri, Robert | 3202 Saltaire Cres | | | Oakville | ON | L6M 0K8 |
| Mahlmeister, Peter | Mangfallstrasse 48 | | | Germany | | |
| Mai, Huynh | 3047 Three Springs Road | | | Mount Hamilton | CA | 95140 |
| MailFinance Inc. | 478 Wheelers Farms Rd | | | Milford | CT | 06461 |
| Main, Philip | Canons House | Wadesmill Road | | United Kingdom | | |
| Majoli, Matthew | 6636 Garrett Road | | | Buford | GA | 30518 |
| Makela, Jonathon | 1186 Lincoln Dr | | | Marietta | GA | 30066 |
| Malires, Peter | 720 Shade Tree Terrace | | | Roswell | GA | 30075 |
| Maloney, Peggy | 33 la crosse dr. | | | morgan hill | CA | 95037 |
| Manatt | 11355 West Olympic Boulevard | | | Los Angeles | CA | 90064-1614 |
| Mangipudi, Aditya | 10382 Heney Creek Place | | | Cupertino | CA | 95014 |
| Manickam, Prakash | 40190 Santa Teresa Cmn | | | Fremont | CA | 94539 |
| Manjunath, Pavan | 3455 Homestead Rd  Apt 32 | | | Santa Clara | CA | 95051 |
| Mann, Mandeep | 3615 Sonia View Ct. | | | Hayward | CA | 94542 |
| Mannett, Roger | 2/241 Mont Albert Road | Surrey Hills | Melbourne VIC 3127 | Australia | | |
| Mansa Systems | 415 Jackson St., Suite B | | | San Francisco | CA | 94111 |
| Manualife Financial | Bryan Jamieson | c/o Stevenson & Hunt Financial London ON N6A 6K2 | | | | |
| Manuel Hicaro | Sans Digital | 783 Phillips Drive | | City of Industry | CA | 91748 |
| Mao, Hongbin | 14051 Loma Rio Drive | | | Saratoga | CA | 95070 |
| Marde, Nikhil | 7343 Briza Loop | | | San Ramon | CA | 94582 |
| Margalla Communications | 1339 Portola Rd | | | Woodside | CA | 94062 |
| Marilynn Goldberg | 433 Hillway Dr | | | Emerald Hills | CA | 94062 |
| Marin, Stefanie | 5519 McDonald Ave | | | Newark | | |
| Mark Anthony Ocampo | 16119 Augusta Dr | | | Chino Hills | CA | 91709 |
| Mark Carlevato DBA Reliable Fire | PO BOX 3461 | | | Redwood City | CA | 94064 |
| Mark D Tobin | 13 Woodville Street | Balwyn North | Balwyn North, Melbourne VIC 3104 | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Mark Gritter | 1197 Spoonbill Cir | | | Eagan | MN | 55123 |
| Mark Millward | 1446 Alice Lane | | | Farmington | UT | 84025 |
| Mark Schonfeld, Esq. | Regional Director | Securities & Exchange Commiss | 3 World Financial Center, | New York | NY | 10281-1022 |
| Market Resource Partners | 1650 Arch Street | Suite 2210 | | Philadelphia | PA | 19103 |
| Marketo | Dept. 2068 | PO Box 122068 | | Dallas | TX | 75312-2068 |
| MarketWired Inc. | PO Box 848025 | | | Los Angeles | CA | 90084 |
| markITelligence Inc. | 2 N. Washington State Rd | | | Washington | MA | 01223 |
| Markowitz, Joshua | 4706 Stacy St | | | Oakland | CA | 94605 |
| Marriot Hotel Services DBA San Jc | 301 S. Market Street | | | San Jose | CA | 95113 |
| MARS Production Inc | 245 First Street Suite 1800 | | | Cambridge | MA | 02142 |
| Marsh USA Inc | 16937 Collections Center Drive | | | Chicago | IL | 60693 |
| Marsha  C. Jones | 450 Santa Rosa Drive | | | Los Gatos | CA | 95032 |
| Marshall Property LLC | P.O. Box 416480 | | | Boston | MA | 02241-6480 |
| Martin Brannan | 210 N. Duke | | | Fresno | CA | 93727 |
| Martin Leugers | 2034 Ellis St | | | San Francisco | CA | 94115 |
| Martin, Benjamin | 501 Roy St.  Unit 234 | | | Seattle | WA | 98109 |
| Martina, Verron | Koningsvaren 10 | 7443 TC Nijverdal Overijssel | | Netherlands | | |
| Martinez, Marcos | 933 Asbury St. | | | San Jose | CA | 95126 |
| Martino Marketing, Inc. | 1617 Salerno Circle | | | Weston | FL | 33327 |
| Masaki Katsumata | 6-47-2 Ryokuen, Izumi-ku | Yokohama, Kanagawa | 245-0002 | | | |
| Maske, Alexander | 137 Silcreek Drive | | | San Jose | CA | 95116 |
| Mason & Blair, LLC | 1762 Technology Drive | suite 206 | | San Jose | CA | 95110 |
| Mass Precision Inc. | 2110 Old Oakland Rd. | | | San Jose | CA | 95131 |
| Master Plastics | 820 Eubanks Dr | | | Vacaville | CA | 95688 |
| Matas, Patrick | 20385 Saratoga -Los Gatos Road | | | Saratoga | CA | 95070 |
| Mathews, Ron | 3790 El Camino Real # 1032 | | | Palo Alto | CA | 94306 |
| MathWorks | 970 West 190th Street | Suite 530 | | Torrance | CA | 90502 |
| Matt Bergren | 210 Rodonovan Drive | | | Santa Clara | CA | 95051 |
| Matt Quinn | 634 Westmount Dr | | | West Hollywood | CA | 90069 |
| Matt Sturmfelz | 502 S Rose St | | | Baltimore | MD | 21224 |
| Matthew Berry, Esq. | Office of General Counsel | Federal Communications Comn | 445 12th Street, S.W. | Washington | DC | 20554 |
| Maxime Albi | 13753 87th Avenue NE | | | Kirkland | WA | 98034 |
| Mayuri, Inc | 2230 El Camino Real | | | Santa Clara | CA | 95050 |
| McCorkell & Associates | Level 4, 231 Miller Street | North Sydney | NSW | | | |
| McDermott Will & Emery LLP | Riley Orloff | 2049 Century Park East, 38th Floor | | Los Angeles | CA | 90067-3218 |
| McDermott Will & Emery LLP | P.O. Box 6043 | | | Chicago | IL | 60680-6043 |
| McDuffie, Dale | 15774 Longwood Dr | | | Los Gatos | CA | 95032 |
| McGee, Robert | 323 Pershing Rd | | | Raleigh | NC | 27608 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| McGhee, Richard | 56 Camp Street | | | Paxton | MA | 01612 |
| McGill McGowan, Geoffrey | 11 Pinewood Court | Clarence Ave | | United Kingdom | | |
| McGirr, Molly | Uplands | 69 New Exeter Street | | United Kingdom | | |
| McGuire, Michael | 785 Sonne Drive | | | Annapolis | MD | 21401 |
| McHugh, Jackson | 231 Prospect Street | | | Newport Beach | CA | 92663 |
| McInnes Cooper | Suite 1300, Purdy's Wharf Tower II, 1969 l | Halifax NS B3J 2V1 | Canada | | | |
| McKown, Greg | 295 Canyon Oaks Drive | | | Argyle | TX | 76226 |
| McLarney Construction | 355 S. Daniel Way | 2nd Floor | | San Jose | CA | 95128 |
| McMaster-Carr Supply Company | 600 N. County Line Rd. | | | Elmhurst | IL | 60126 |
| McMinn, Kevin | 1201 Parkmoor Dr.  Apt. # 1321 | | | San Jose | CA | 95126 |
| MCN Associates Limited | 1 Friary, Temple Quay | Bristol | BS1 6EA | | | |
| McNair Evans | 1366 La Playa St. | | | San Francisco | CA | 94122 |
| McSorley, Ross | 10 Kingfisher Grove | Three Mile Cross | | United Kingdom | | |
| Media Temple Inc. | 8520 National Blvd | # A | | Culver City | CA | 90232 |
| Mehra, Abhinav | 655 S Fair Oaks Ave Apt E308 | | | Sunnyvale | CA | 94086 |
| Mehta, Anish | 2747A Mauricia Av | | | Santa Clara | CA | 95051 |
| Mehta, Divya | 600 Epic Way Unit Apt 109 | | | San Jose | CA | 95134 |
| Mehta, Namita | 291 Calle Marguerita | | | Los Gatos | CA | 95032 |
| Meka, Vikas | 3485 Monroe street  apt 362 | | | santa clara | CA | 95051 |
| Melissa Ragan | SPS | 38505 Cherry Street | Unit H | Newark | CA | 94560 |
| Meltwater News US Inc | Dept LA 24140 | | | Pasadena | CA | 91185-4140 |
| memoryBlue, Inc | 8230  Courthouse Rd #520 | | | Vienna | VA | 22182 |
| Menon, Rajagopal | 1005 Reed Ave | | | Sunnyvale | CA | 94086 |
| Mercury Investment Group | 65 Yigal Alon St. | Tel Aviv IL 6744316 | Israel | | | |
| Meridian Group, LLC | TMG TMC 3 REIT, LLC | P. O. Box 75912 | | Baltimore | MD | 21275-5912 |
| Meridianservicesco LLC | 3567 Benton St | Suite 204 | | Santa Clara | CA | 95051 |
| MeritDirect, LLC | 2 International Dr., Suite 300 | | | Rye Brook | NY | 10573 |
| Merrick, Stacey | 609 Arcadia Terrace #102 | | | Sunnyvale | CA | 94085 |
| Messina Electric Inc | 12707 Altice Court | | | Gaithersburg | MD | 20878 |
| Methode Electronics, Inc. | 7401 W. Wilson Ave | | | Chicago | IL | 60706 |
| Methods Professional Services Li | 16 St Martin's le Grand | St Paul's, London | EC1A 4EN | | | |
| Metzger, Olivier Peter | Linsentalstrasse 46e | | 8482 Sennhof | Switzerland | | |
| Meusel, Robert | 2518 Fuchsia Dr | | | San Jose | CA | 95125 |
| Mexquisite Gifts | Rosa P Cruz | Tuna Street M4L4 | block 4-Lot 4 | Mexico | | |
| Michael  McGuire | 785 Sonne Drive | | | Annapolis | MD | 21401 |
| Michael B Birdsall | 10151 Deeprose Place | | | Cupertino | CA | 95014 |
| Michael B. Mukasey, Esq. | Office of the Attorney General | U.S. Department of Justice | 950 Pennsylvania Avenue | Washington | DC | 20530-0001 |
| Michael Coleman | 41 Constitution Drive | | | Corte Madera | CA | 94925 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Michael G Nealon | 3888 Edenwood Ct | | | San Jose | CA | 95121 |
| Michael Lombardo | 7305 S Glencoe Ct. | | | Centennial | CO | 80122 |
| Michael Markovic | dba Rare Capture Photography | 5109 Greenspun Drive | | Las Vegas | NV | 89130-5233 |
| Michael McGuire | 785 Sonne Drive | | | Annapolis | MD | 21401 |
| Michael Montano | 256 Cozumel | | | Laguna Beach | CA | 92651 |
| Michaels, Andrew | 130 S. Water Street  #213 | | | Milwaukee | WI | 53204 |
| Michelini, Matthew | 137 Silcreek Drive | | | San Jose | CA | 95116 |
| Michelle Brosnahan | 329 Massachusetts Avenue | | | Boxborough | MA | 01719 |
| Michelle Brosnahan | 329 Massachusetts Ave | | | Boxborough | MA | 01719 |
| Michelle Butlerpalhetas | 2 Summer House Lane | | | Newport Beach | CA | 92660 |
| Michelle Butler-Palhetas | 2 Summer House Lane | | | Newport Beach | CA | 926000 |
| Michiel Schultz | Alro Plastics | 2218 Enterprise | | Jackson | MI | 49204-0927 |
| Microsoft Corp ACCOUNTING | PO Box 73843 | | | Cleveland | OH | 44193 |
| Microsoft Online, Inc. | 6100 Neil Road, Suite 100 | | | Reno | NV | 89511 |
| Middleton, David | 162 Aylesbury Blvd | | | McDonough | GA | 30252 |
| Midtown Consulting Group Inc | 75 5th Street NW Suite 342 | | | Atlanta | GA | 30308 |
| Migallo, Mark | 143C Victoria Road | | West Pennant Hills NSW 2 | Australia | | |
| MI-GMIS | P.O. Box 772 | | | Howell | MI | 48844-0772 |
| Mike Boetel | 6578 Esmeralda Drive | | | Castle Rock | CO | 80108 |
| Mike Jadon | Radian Memory Systems | 5010 North Parkway Calabasas | Unit 205 | Calabasas | CA | 91302 |
| Mike Lucas | Vavni, Inc | 4800 Patrick Henry Dr. | | Santa Clara | CA | 95054 |
| Mike Oldham | 17330 SE 58th Street | | | Bellevue | WA | 98006 |
| Mike Shannon | 2314 Oak Flat Road | | | San Jose | CA | 95131 |
| Mike Tabassum | 20290 Kiawah Island Dr | | | Ashburn | VA | 20147 |
| Milani, David | 1371 Thunderbird Ave | | | Sunnyvale | CA | 94087 |
| Milestone Technologies, Inc. | 3101 Skyway Court | | | Fremont | h C | A 94539 |
| Millward, Mark | 1446 Alice Lane | | | Farmington | UT | 84025 |
| Milwaukee Brewers Baseball Club | PO Box 8827 | | | Carol Stream | IL | 60197-8827 |
| Min, Jina | 50 Saratoga Ave  Apt 309 | | | Santa Clara | CA | 95051 |
| Mindful Experience | 2000 Argentia Road | Plaza 3, Suite 300 | Mississauga ON  L5N 2R7 | | | |
| Mindteck Inc. | 150 Corporate Center Drive, Ste 200 | | | Camp Hill | PA | 17011 |
| Mindtouch | 101 West Broadway Suite 1500 | | | San Diego | CA | 92101 |
| Mingche Su | 5557 Hobart St Apt 12 | | | Pittsburg | PA | 15217 |
| Minister of Revenue of Québec | 3000, succursale Place-Desjardins | Montreal QC H5B 1A4 | Canada | | | |
| Minnesota Department of Reven | Minnesota Sales and Use Tax | P.O Box 64622 | | St. Paul | MN | 55164-0622 |
| Minnesota Public Radio dba Ame | 480 Cedar Street | | | Saint Paul | MN | 55101 |
| Minnesota Revenue | Mail Station 9901 | | | St. Paul | MN | 55146 |
| Minnesota Revenue | Mail Station 1765 | | | St. Paul | MN | 55145-1765 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Minnesota UI Fund | P.O. Box 64621 | | | Saint Paul | MN | 94040 |
| Mirapath Inc. | 10950 N. Blaney Ave | | | Cupertino | CA | 95014 |
| Mirov, Christopher | 35971 Nickel St. | | | Union City | CA | 94587 |
| Mitra, Papiya | 15821 Rica Vista Way | | | San Jose | CA | 95127 |
| Mitra, Piya | 15821 Rica Vista Way | | | San Jose | CA | 95127 |
| Mittal, Prateek | 34680 Loreal Ter | | | Fremont | CA | 94555 |
| Mobility Legal P.C. | 317 Washington St | #207 | | Oakland | CA | 94607 |
| Modcomp, Inc. dba CSPi Technol| 1182 E Newport Center Drive | | | Deerfield Beach | FL | 33442 |
| Modh, Saurabh | 3507 Palmilla Drive  Unit 3138 | | | San Jose | CA | 95134 |
| Mohammed Khatib | 2208 Vetter Dr. | | | Franklin Park | NJ | 08823 |
| Mohan, Jitendra | 757 Londonderry Dr | | | Sunnyvale | CA | 94087 |
| Mohapatra, Srikanta | 8296 Saturn Park Dr | | | San Ramon | CA | 94582 |
| Mohsin Ali | 3110 Walton Ave Apt. 1 | | | Los Angeles | CA | 90007 |
| Moller, Claus | Emilsvej 19 | | | Denmark | | |
| Molloy, Peter | Road #04-03 Centennia Suites | | | Singapore | | |
| Monday Call Solutions | 70 Margarita Dr | | | Sal Rafael | CA | 94901 |
| Moore, Brandon | 13907 Shadydale Rd | | | Cypress | TX | 77429 |
| Moore, Katherine | 217 E Duane Ave | | | Sunnyvale | CA | 94085 |
| Moore, Kevin | 838 Fremont Street  Unit 1 | | | Menlo Park | CA | 94025 |
| Morales, Eduardo | 633 Highland Ave. #4 | | | San Mateo | CA | 94401 |
| Morampudi, Praveen Kumar | APT 1905  555 E. Washington Avenue | | | Sunnyvale | CA | 94086 |
| Morel, Roman | 26 cleveland gardens | flat 4a | | United Kingdom | | |
| Morgan Stanley Domestic Holdin| dba Morgan Stanley & Co. LLC | 1585 Broadway | | New York | NY | 10036 |
| Morris, David | 122 Gambier St. | | | San Francisco | CA | 94134 |
| Moskowitz, Seth | 29 Vineyard Rd | | | Huntington | NY | 11743 |
| Motivated Models | 21 Kristin Drive | Suite 614 | | Schaumburg | IL | 60195-0658 |
| Mountain View Police Departmer| Attn: Alarm Officer | 1000 Villa St | | Mountain View | CA | 94041 |
| MR2 Solutions, Inc. | 18662 MacArthur Blvd. | Ste. 400 | | Irvine | CA | 92612 |
| MRV Communications Americas, | PO Box 3598 | | | Boston | MA | 02241-3598 |
| Ms Lisa Zhang | Beijing YueXin Times Technology co., Ltd. | Room 4001, 4th Floor, Building No. 25 North 3rd Ring We| Beijing | China | |
| MSEUG | 164 Appletree Lane | | | West Columbia | SC | 29170 |
| Mseug c/o Pedro Acosta | 164 Appletree Lane | | | West Columbia | SC | 29170 |
| MSN Communications | Mountain States Networking | 1226 E. 6600 S. | | Salt Lake City | UT | 84121 |
| MSN Communications Inc. | 1226 E 6600 S | | | Salt Lake City | UT | 84121 |
| MSR Customs Corporation | Box 230 Peace Bridge Plaza | | | Buffalo | NY | 14213 |
| MSys Products Inc | 270 Prospect Place | | | Alpharetta | GA | 30005 |
| MSys Technologies LLC | 11539 Park Woods Circle, Suite 702 | | | Alpharetta | GA | 30005-2413 |
| Muenzner, Lars | Oskar-Maria-Graf 6 | | | Germany | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mumford, Jerry | 57 Swaffield Road | | | United Kingdom | | |
| Mupparaju, Tejaswi | 930 Rockefeller Dr  APT 15A | | | Sunnyvale | CA | 94087 |
| Muralidhar, Sunil Prasad | 2389 Lincoln Village Drive | | | San Jose | CA | 95120 |
| Murayama, John | 115 E Rincon Ave | | | Campbell | CA | 95008 |
| Murayama, Masahiko | 7-14-27 Kamikodanaka Nakahara-ku | Kawasaki | Kagawa | Japan | | |
| Murphy McKay & Associates, Inc | 3468 Mt. Diablo Blvd | Suite B108 | | Lafayette | CA | 94597-7103 |
| Murphy, Martin | 860 cypress way | | | Boca Raton | FL | 33486 |
| Murphy, Roy | 4499 Park Paxton Pl | | | San Jose | CA | 95136 |
| Murray, James | 65 Newburg St | | | San Francisco | CA | 94131 |
| Murrie, Douglas | 7 Kin Close  Calvert Green | | | United Kingdom | | |
| Musser, Matthew | 2903 Tyne Blvd. | | | Nashville | TN | 37215 |
| Muszynski, John | 958 Euclid Ave. | | | Berkeley | CA | 94708 |
| Mutgeert, Alwin | Hartmanlaan 4 | | 3768XH Soest | Netherlands | | |
| Mutual of Omaha | Payment Processing Center | P.O.Box 2147 | | Omaha | NE | 68103-2147 |
| My Equity Comp, LLC | 80 Blue Ravine Road | Suite 110 | | Folsom | CA | 95630 |
| My Mobile Fans | 15 E. Main Street | Ste 300 | | Carmel | IN | 46032 |
| My Mobile Fans | 160 W. Carmel Dr | Suite 245 | | Carmel | IN | 46032 |
| Myles Pekelsma | dba HardConnect | Box 898 | | Los Altos | CA | 94022 |
| Myriad Supply | 22 West 19th Street, 4th Floor | | | New York | NY | 10011 |
| N TO N Fiber | 8661 Virginia Meadows Drive | | | Manassas | VA | 20109 |
| Naidoo, Dennis | 1894 Waterfall Estate | | | South Africa | | |
| Naila Khan | 13 Robbins Street | | | Waltham | MA | 02453 |
| Nambiar, Anirudh | 123 Brahms Way | | | Sunnyvale | CA | 94087 |
| Napoli, Steve | 154 Catalpa Drive | | | Atherton | CA | 94027 |
| Narayan Kumar | 116 Oxford Creek Rd | | | Cary | NC | 27519 |
| Narayan, Eshwar | 2599 Las Palmas Way | | | San Jose | CA | 95133 |
| Nashville Technology Council | 500 Interstate Blvd. S. | Suite 200 | | Nashville | TN | 37210 |
| Nasmeh, Michael | 10320 Stokes Ave | | | Cupertino | CA | 95014 |
| NASPO Cooperative Purchasing C | 201 East Main St., suite 1405 | | | Lexington | KY | 40507 |
| Nasseth, Tyler | 616 Calle Laguna | | | Oxnard | CA | 93030 |
| National Association of Stock Plar | PO Box 21639 | | | Concord | CA | 94521-0639 |
| National Conference Services Inc | 5565 Sterrett Place | Ste. 200 | | Columbia | MD | 21044 |
| Nationals Park | 1500 South Capitol Street SE | | | Washington | DC | 20003-1507 |
| Navajo Company | 2676 Greenrock Road | | | Milpitas | CA | 95035 |
| Navera, Inc. | 101 Montgomery Street, Suite 350 | | | San Francisco | CA | 94104 |
| Nayes, Christopher | 17215 51st Street Ct E | | | Lake Tapps | WA | 98391-6735 |
| Nazarian, Ariel | 2440 Agnes Way | | | Palo Alto | CA | 94303 |
| Nazary, Mariam | 25350 Kinsale Place | | | Aldie | VA | 20105 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| NCC Group Security Service, Inc. | 123 Mission Street, 9th Floor | | | San Francisco | CA | 94105 |
| NCR Australia Pty Limited | GPO BOX 2885 | SYDNEY NSW 2001 | Australia | | | |
| NCR Canada Corp | PO Box 7875 | Postal Station A | Toronto ON M5W 2R2 | | | |
| NCR Corp. | 14181 Collections Center Dr | | | Chicago | IL | 60693 |
| NCR Corp. | 14181 Collections Center Dr | | | Chicago | IL | 60693 |
| NCR Malaysia SDN BHD | PO Box 11237 | KUALA LUMPOR  50740 | Malaysia | | | |
| NCR Singapore PTE LTD | Robinson Road Post Office | PO Box 242 | 900442 | | | |
| NCR Switzerland-Schweiz GmbH | Postfach | 8301 Glattzentrum/Wallisellen | Switzerland | | | |
| NCS Madison Corp | 500 Dearborn Street | Suite 500 | | Chicago | IL | 60654 |
| NEA Ventures 2008, Limited Partı | 1954 Greenspring Drive | Suite 600 | | Lutherville Timonium | MD | 21093 |
| Neally, Matthew | 4551 Hazelbrook Ave | | | Long Beach | CA | 90808 |
| Nebraska Department of Revenu | P.O. Box 98923 | | | Lincoln | NE | 68509-8923 |
| Necedah Screw Machine Product | 1301 Precision Parkway | PO Box 520 | | Necedah | WI | 54646 |
| Neighbors & Associates | 1915 1st Ave | Suite 100 | | Seattle | WA | 98101 |
| Neilson, Connor | 304 Conniburrow Blvd | | | United Kingdom | | |
| Nelson, Dean | 1127 Flagmore Drive | | | Katy | TX | 77450 |
| Nene, Mukta | 2323 Mattos Drive | | | Milpitas | CA | 95035 |
| Neno, Victor | 13 Rachel Lane | | | Monroe Township | NJ | 08831 |
| Neofunds by Neopost | PO Box 30193 | | | Tampa | FL | 33630-3193 |
| Neopost USA Inc | 25880 Network Place | | | Chicago | IL | 60673-1258 |
| Nephila Marketing | 3109 Via Viejas | | | Alpine | CA | 91901 |
| Netline Corporation | Dept LA 24024 | | | Pasadena | CA | 91185-4024 |
| Netlist | Dept. LA 23396 | | | Pasadena | CA | 91185-3396 |
| NetProspex Inc | 300 Third Ave | 2nd Floor | | Waltham | MA | 02451 |
| Netsuite | Bank Of America Lockbox Servic | 15612 Collections Center Dr | | Chicago | IL | 60693 |
| Networks Unlimited | Block H, The Terraces | Silverwood Close Steenberg OP | Cape Town  7945 | | | |
| Neuner, Steve | 7683 SE 27th st #286 | | | Mercer Island | WA | 98040 |
| Neuner, Steven | 7683 SE 27th St. #286 | | | Mercer Island | WA | 98040 |
| NeuroLeadership Institute | 115 E 57th St. | Floor 11 | | New York | NY | 10022 |
| Nevada Department of Taxation | PO Box 7165 | | | San Francisco | CA | 94120-7165 |
| New Currents LTD | 325 El Portal Way | | | San Jose | CA | 95119 |
| New England Vmware User Grou | VTUG | 71 Stage Coach Lane | | Oxford | ME | 04270 |
| New Enterprise  Associates | 1954 Greenspring Drive, suite 600 | | | Mountain View | CA | 94040 |
| New Enterprise Associates 12, Lir | 1954 Greenspring Drive | Suite 600 | | Lutherville Timonium | MD | 21093 |
| New Jersey Sales Tax | P.O. Box 999 | | | Trenton | NJ | 08646-0999 |
| New Mexico Taxation and Reven | P.O Box 25123 | | | Sante Fe | NM | 87504-5123 |
| New Prosys Corp DBA Prosys | 6575 The Corners Parkway | Suite 300 | | Norcross | GA | 30092 |
| New Relic, Inc. | P.O. Box 101812 | Suite 1200 | | Pasadena | CA | 91189-1812 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| New Technology Specialists, Inc. | 1709-A Little Orchard Street | | | San Jose | CA | 95125 |
| Newtek Business Credit | HMG Strategy LLC | P.O. Box 3611 | | New Hyde Park | NY | 11040 |
| nextmedia Pty Limited | LOCKED BAG 5555 ST LEONARDS | NSW 1590 | Australia | | | |
| Nexus Information Systems | 6103 Blue Circle Dr | | | Minnetonka | MN | 55343 |
| Ng, Keith Ho Nam | 1581 Shore Place Unit 8 | | | Santa Clara | CA | 95054 |
| Ng, Michael | 842 W Mabel Ave | | | Monterey Park | CA | 91754 |
| Ngo, Camellia | 10130 Bon Vista Ct | | | San Jose | CA | 95127 |
| Ngo, Donald | 1984 Colony Street  Apt. # 10 | | | Mountain View | CA | 94043 |
| Nguyen, James | 1642 Kennedy Drive | | | Milpitas | CA | 95035 |
| Nguyen, John | 415 Spencer Terrace | | | Sunnyvale | CA | 94089 |
| Nguyen, Khoi | 603 Laurie Ave | | | Santa Clara | CA | 95054 |
| Nguyen, Ngan | 1247 Peach Ct | | | San Jose | CA | 95116 |
| NHL Enterprises, LP | 1185 Avenue of the Americas | | | New York | NY | 10036 |
| Nicholas George Colyer | 324 S Ramer Ave | | | Arlington Heights | IL | 60004 |
| Nickel, Sandy | 3123 Mc Kinely Drive | | | Santa Clara | CA | 95051 |
| Nico, Christopher | 106 Lisa Court | | | Wyckoff | NJ | 07481 |
| Nicole Gemmell | Mave Agency Pty Limited | 2/40 Eat Esplanade | MANLY  NSW 2095 | | | |
| Nijor, Amardeep | 4460 Kirk Rd. | | | San Jose | CA | 95124 |
| Nikhil Loya | 1619 Crest Rd | Apartment 5 | | Raleigh | NC | 27606 |
| Nikzad, Ahmed | 1658 Eastori Place | | | Hayward | CA | 94545 |
| Ninagawa, Yohei | 4-16-17 Shimomeguro Meguro-ki | | Tokyo | Japan | | |
| Nippon Express USA, Inc. | 250 Utah Ave. | | | South San Francisco | CA | 94080 |
| Nippon Express USA, Inc. | P.O. Box 31001-1831 | | | Pasadena | CA | 91110-1831 |
| Nitin Muppalanene | 571 Glen Alto Dr | | | Los Altos | CA | 94024 |
| Nitish Bhat | 116 Ponce De Leon Ave NE | Apt 2116 | | Atlanta | GA | 30308 |
| NMN Advisors, Inc. | 815 Northvale Road | | | Oakland | CA | 94610 |
| Noblett, Adrian | 4 Carleen Close | | Werrington NSW 02747 | Australia | | |
| Noering, William | 7 Country Drive | | | Hingham | MA | 02043 |
| Noisewater | 203 Seaton Street | Toronto  M5A 2T5 | Canada | | | |
| Nolan, James | 10b  Queens Park Road | | | United Kingdom | | |
| Norcal Heating & Cooling Inc | P.O. Box 112431 | | | Campbell | CA | 95011 |
| North Carolina Department of Re | P.O. Box 25000 | | | Raleigh | NC | 27640-0700 |
| North Carolina Department of Re | Voluntary Disclosure Program | P.O. Box 871 | | Raleigh | NC | 27602-0871 |
| North Carolina Department of Re | NCDOR | PO Box 25000 | | Raleigh | NC | 27640-0520 |
| Northeast Industrial Security Prol | Po. Box 988 | | | Londonderry  NH 03053-0988 | | |
| Nowin, Michael | 1703 E West HighWay  Apt 315 | | | Silver Spring | MD | 20910 |
| Nth Degree - VMware | P.O. Box 116545 | | | Atlanta | GA | 30368-6545 |
| Nth Degree - VMware | 2675 Breckinridge Blvd., Suite 200 | | | Duluth | GA | 30096 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nth Generation Computing, Inc. | 17055 Camino San Bernado | | | San Diego | CA | 92127 |
| NYLO Model + Talent Agency, Inc | 1900 Powell Street, Suite, 688 | | | Emeryville | CA | 94608 |
| NYS Sales Tax Processing | P.O. Box 15172 | | | Albany | NY | 12212-5172 |
| NYSIF Disability Benefits | 15 Computer Drive West | | | Albany | NY | 12205-1690 |
| Oakland Raiders | 1220 Harbor Bay Parkway | | | Alameda | CA | 94502 |
| Oceanos | 892 Plain Street | Suite 203-207 | | Marshfield | MA | 02050 |
| OCx Network Consultants LLC | 1150 Delaware Street | | | Denver | CO | 80204 |
| ODGERS BERNDTSON ASIA PACIFI | L1, 124 Walker Street | North Sydney NSW 2060 | Australia | | | |
| O'Donnell, Kristen | 1920 14th St. NW  Apt. 723 | | | Washington | DC | 20009 |
| O'Donoghue, Dave | 9 Woodford | | | Ireland | | |
| Office of the General Counsel | Pension Benefit Guaranty Corp. | 1200 K Street, N.W. | | Washington | DC | 20005-4026 |
| Offor, Victor | 6 Brill House Aylesbury Street | | | United Kingdom | | |
| Oh, Edwin | Block 122 Serangoon Avenue 3 | Floor 08, Unit 02, Amaranda Gardens | | Singapore | | |
| Ohel, Ofer | 3748 La Selva Drive | | | Palo Alto | CA | 94306 |
| Ohio Bureau of Workers' Comper | P.O. Box 89492 | | | Cleveland | OH | 44101-6492 |
| Oklahoma Tax Commission | Business Tax Division | P.O. Box 26850 | | Oklahoma City | OK | 73126-0850 |
| Okta | 301 Brannan St. | Suite 300 | | San Francisco | CA | 94107 |
| O'Leary, Sean | 21 Mallett Drive | | | Trumbull | CT | 06611 |
| Olszewski, Christy | 2835 Umatilla Street | | | Denver | CO | 80211 |
| Olugbode, Kris | 1220 Koch Lane | | | San Jose | CA | 95125 |
| O'Melveny & Myers, LLP | 400 South Hope Street | 18th Floor | | Los Angeles | CA | 90071 |
| O'Melveny & Myers, LLP | 400 South Hope Street | 18th Floor | | Los Angeles | CA | 90071 |
| Omid Fatemieh | 345 131st Ave NE | | | Bellevue | WA | 98005 |
| Omni Productions | 6353 South Orange Avenue | | | Orlando | FL | 32809 |
| ON24 | 795 Folsom | Suite 300 | | San Francisco | CA | 94107 |
| One Source Virtual HR, Inc | 9001 Cypress Waters Blvd | | | Dallas | TX | 75019 |
| Online Technical Services | 16476 Bernardo Center Dr | Suite 117 | | San Diego | CA | 92128 |
| Ono, Norimasa | 1-5-9 Sasuke | Kamakura | Kanagawa | Japan | | |
| OnProcess Technology | 200 Homer Avenue | | | Ashland | MA | 01721 |
| OnRule Inc | 4800 Patrick Henry Drive | | | Santa Clara | CA | 95054 |
| OnX Enterprise Solutions | 5910 Landerbrook Drive | Corporate Center II, Suite 250 | | Mayfield Heights | OH | 44124 |
| Opal Technologies, Inc | 303 Najoles Road | Suite 104 | | Millersville | MD | 21108 |
| Open Systems Technologies | Attn: Tracy Vandenack | RE: MNSCU - Systems Office | 605 Seward NW Suite 101 | Grand Rapids | MI | 49504 |
| OpenStack Foundations | PO BOX 1903 | | | Austin | TX | 78767 |
| Oppenheimer, Darren | 25 Ridgeview Road | | | United Kingdom | | |
| Optimizely, Inc | 631 Howard St. #100 | | | San Francisco | CA | 94105 |
| Option Admin Inc. | P O Box 5005 | | | San Mateo | CA | 94403 |
| OptionAdmin | 2121 South El Camino Real | Suite 100 | | San Mateo | CA | 94043 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Oracle America Inc | 500 Oracle Parkway | | | Redwood City | CA | 94065 |
| Orchard City Lock & Safe Inc. | 2254 S Bascom Avenue | | | Campbell | CA | 95008 |
| Ordonez, Jose | 1092 Chesterton Ave. | | | Redwood City | CA | 94061 |
| Orion Marketing | 1259 El Camino Real | Suite 246 | | Menlo Park | CA | 94025 |
| Orocay, Gemma | 505 Hope Ter. Apt. 2 | | | Sunnyvale | CA | 94087 |
| Ortega, Jeremy | 4851 W Red Mountain Cir | | | Riverton | UT | 84096 |
| Ortiz, Monica | 3121 Los Prados St  Apt. 1 | | | San Mateo | CA | 94403 |
| Osler, Hoskin & Harcourt LLP | 1 First Canadian Place | PO Box 50 | Toronto ON M5X 1B8 | | | |
| Osman, Ismail | 2983 David Ave | | | San Jose | CA | 95128 |
| OTM Software Professionals Inc | 144 S. 3rd Street #534 | | | San Jose | CA | 95112 |
| Ottikunta, Rajesh | 1180 Lochinvar Ave  Apt. # 54 | | | Sunnyvale | CA | 94087 |
| Outbrain Inc. | 39 West 13th Street, 3rd Floor | | | New York | NY | 10011 |
| Outreach Corporation | 3400 Stone Way N. Suite #201 | | | Seattle | WA | 98103 |
| Overtime Fitness Inc | 1625 North Shoreline Blvd | | | Mountain View | CA | 94043 |
| P1 Technologies Inc. | Accounts Receivable | 3701 Highland Ave., Ste 300 | | Manhattan Beach | CA | 90266 |
| PA Department of Revenue | Bureau of Receipts and Control | Department 280406 | | Harrisburg | PA | 17128-0406 |
| PA Department of Revenue | PO BOX 280425 | | | Harrisburg | PA | 17128-0425 |
| Paananen, Kim | Villebradsgatan 57 | | 74145 KNIVSTA | Sweden | | |
| Pachulski Stang Ziehl & Jones LLP | 10100 Santa Monica Blvd, Suite 1300 | | | Los Angeles | CA | 90067 |
| PageOne PR | 2465 East Bayshore Rd. | #348 | | Palo Alto | CA | 94303 |
| PagerDuty, Inc. | 548 Market Street # 26994 | | | San Francicsco | CA | 94104 |
| Palicherla, Abhinand | 100 N. Whisman Rd.  #3124 | | | Mountain View | CA | 94043 |
| Pan, Henry | 11654 238th Pl NE | | | Redmond | WA | 98053 |
| Pan, Loi | 3427 Pinotin Ct | | | San Jose | CA | 95148 |
| Panebianco, Jeffrey | 2104 Sparks Court | | | Forest Hill | MD | 21050 |
| Paneri, Melina | 82 City Tower | 3 Lime Harbour | | United Kingdom | | |
| Pantheon Systems Inc. | 717 California Street | 3rd Floor | | San Francisco | CA | 94108 |
| Pantry Organic Kitchen & Cater | 16415 Camellia Terrance | | | Los Gatos | CA | 95032 |
| Pappas Piping Services, Inc. | 365 S. Milpitas Blvd | | | Milpitas | CA | 95035 |
| Paradkar, Snehal | 600 Rainbow Dr  Apt 142 | | | Mountain view | CA | 94041 |
| Parallocity | 440 N. Wolfe Road | | | Sunnyvale | CA | 94085 |
| Pardeshi, Prajakta | 600 Epic Way  #395 | | | San Jose | CA | 95134 |
| Pardot LLC | 950 E Paces Ferry Road | Suite 3300 | | Atlanta | GA | 30326 |
| Pariury, Jackie | 13 Berkeley Street | | | Watertown | MA | 02472 |
| Park Evaluations | 120-34 Queens Blvd, STE 300 | | | Kew Gardens | NY | 11415 |
| Park, William | 2045 Rockrose Court | | | Gilroy | CA | 95020 |
| Parker, Douglas | PO Box 7571 | | | San Jose | CA | 95150 |
| Parks, Brian | 67 Edendale Crescent NW | | | Calgary | AB | T3A 3W8 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pars Global Resources | 2005 De La Cruz Blvd | Suite 111 | | Santa Clara | CA | 95050 |
| PARS INTERNATIONAL | 253 W 35TH STREET | 7TH FLOOR | | New York | NY | 10001 |
| Party Creations | 240 Blossom Hill Rd | | | San Jose | CA | 95123 |
| Passehl, Craig | 3127 Lauren Glen Rd | | | Charlotte | NC | 28226 |
| Patel, Arjav | 1596 Bond St | | | Milpitas | CA | 95035 |
| Patel, Prashant Mahesh | 686 S Garland Ter  Unit number 130 | | | Sunnyvale | CA | 94086 |
| Patelco | PO Box 2227 | | | Merced | CA | 95344 |
| Patil, Umesh | 10281 Torre Ave.  #813 | | | Cupertino | CA | 95014 |
| Patrick clarke | 7 Upper Helmsley Road | Sand Hutton | Y041 1 JZ | | | |
| Patrick Powers Plumbing | PO Box 5427 | | | Redwood City | CA | 94063 |
| Patru, Ionica-Georgiana | 95 Fir Court | Acorn Walk | London | United Kingdom | | |
| Pattanashetti, Shrishail | 3575 Lehigh Dr #24 | | | Santa Clara | CA | 95051 |
| Pattar, Shweta | 395 Ano Nuevo Ave Apt #310 | | | Sunnyvale | CA | 94085 |
| Patti, Chaitanya | 4768 Mangrove Drive | | | Dublin | CA | 94568 |
| Paul Warner | 3900 NE 35th PL | | | Portland | OR | 97212 |
| Payment Remittance Center | PO Box 54349 | | | Los Angeles | CA | 90054-0349 |
| PC Connection, Inc. | 730 Milford Road | | | Merrimack | NH | 03054 |
| PC MALL | File 55327 | | | Los Angeles | CA | 90074-5327 |
| PC MALL | 1940 E. Mariposa Avenue | | | El Segundo | CA | 90245 |
| PCM Canada | 11420 170 Street NW | Edmonton AB T5S 1L7 | Canada | | | |
| PD Admin Group | 211 Consumers Road, Suite 200 | Willowdale ON M2J 4G8 | Canada | | | |
| PDAssure | 200-211 Consumers Road | Willowdale ON M2J 4G8 | Canada | | | |
| PDK Corporate Events Pty Ltd | North Ryde NSW 2113 | | | Australia | | |
| Pearl, Vincent | 4 Vincent Road | | | Mendon | MA | 01756 |
| Peckler, Kolling, Tompkins & W | 450 Sutter St | Ste 920 | | San Francisco | CA | 94108 |
| Peloquin, Matthew | 952 Sakura Drive | | | San Jose | CA | 95112 |
| Pendleton, Ariana | 39 Northam Ave | | | San Carlos | CA | 94070 |
| Pendleton, Daniel | 26937 Hayward Blvd  #342 | | | Hayward | CA | 94542 |
| Peninsula Security Services | 1755 E. Bayshore Road | STE 28B | | Redwood City | CA | 94063 |
| Penton Business Media, Inc | 24652 Network Place | | | Chicago | IL | 60673-1246 |
| People 2.0 Global, LLC | P.O. Box 677905 | | | Dallas | TX | 75268-7905 |
| Pereira, Ana | 2081 Scott Blvd  #3 | | | Santa Clara | CA | 95050 |
| Pereira, Paula | 2081 Scott Blvd #3 | | | Santa Clara | CA | 95050 |
| Perez, Jamie | 385 Clarence Avenue | | | Sunnyvale | CA | 94086 |
| Perez, Osvaldo | 10104 Schiller Blvd | | | Franklin Park | IL | 60131 |
| Performance Based Ergonomics, | 484 Lake Park Avenue #14 | | | Oakland | CA | 94610 |
| Perigee Capital Partners, LLC | DBA Developer Program.com | 2300 Greenhill Drive | Suite 400 | Round Rock | TX | 78664 |
| Perkins, Ronald | 1977 Froude Street | | | San Diego | CA | 92107 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Perrin, Bradley | 884 Shellwood Way | | | Sacramento | CA | 95831 |
| Persistent Systems Inc | 2055 Laurelwood Road | Suite 210 | | Santa Clara | CA | 95054 |
| Peter Martin | Signature Print Services | 825A South Fifth St | | San Jose | CA | 95112 |
| Peter Martin | Signature Print Services | PO BOX 32464 | | San Jose | CA | 95152-2464 |
| Peter Sonsini | New Enterprise Associates | 1954 Greenspring Drive | Suite 600 | Lutherville Timonium | MD | 21093 |
| Petersen, Scott | 800 E Charleston Rd #27 | | | Palo Alto | CA | 94303 |
| Peterson, Nathan | 18474 98th Ave N | | | Maple Grove | MN | 55311 |
| Petr Jamieson | 26 Dorset Road | | | Waban | MA | 02468 |
| Petra Vasquez-Velasco | 1504 Timber Creek Dr | | | San Jose | CA | 95131 |
| Petrenko, Roman | 20332 Zorka Ave | | | Saratoga | CA | 95070 |
| Petrosinelli, Daniel | 256 Hayden Rowe Street | | | Hopkinton | MA | 01748 |
| PGE | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 |
| Phadke, Prajakta | 43267 Umbria Ter | | | Fremont | CA | 94539 |
| Pham, David | 55 River Oaks Place #315 | | | San Jose | CA | 95134 |
| Pham, Emily | 3310 Louis Paul Way | | | San Jose | CA | 95148 |
| Phan, Cindy | 2252 Woodbury Ct | | | San Jose | CA | 95121 |
| Phan, Scott | 2258 Charger Drive | | | San Jose | CA | 95131 |
| Phelps, Gena | 5010 Tottenham Ct | | | San Jose | CA | 95136 |
| Phillips, John | 1201 Parkmoor Ave  Apt. # 2108 | | | San Jose | CA | 95126 |
| Phillips, Oliver | 33 Karner House | 14 Logan Close | | United Kingdom | | |
| Phillips, Steven | 13500 Briar Hollow Dr | | | Austin | TX | 78729-1900 |
| Phoenix Editorial Services, Inc. | dba Phoenix Editorial Services, Inc. | 190 Pacific Ave | | San Francisco | CA | 94111 |
| Pichette, Donald | 2 Grundy's Way | | | Cumberland | RI | 02864 |
| Pike, David | 15819 Dawson Ridge Dr | | | Tampa | FL | 33647 |
| Pimparkar, Deepak | 3378 Napoli Place | | | San Jose | CA | 95135 |
| Ping, Hongsheng | 3455 Chieri Place | | | San Jose | CA | 95148 |
| Pittsburgh Steelers LLC | 100 Art Rooney Ave | | | Pittsburgh | PA | 15212 |
| Pivotalresults, Inc. | DBA Dale Carnegie of San Francisco | 6120 Paseo Del Norte, Ste H2 | | Carlsbad | CA | 92011 |
| Piyush Kadam | 649 Old County Road | Apt #333 | | Belmont | CA | 94002 |
| Place, Robert | 12028 Hooker LN | | | Nokesville | VA | 20181 |
| Plan B Technologies | 185 Admiral Cochrane Drive, suite 150 | | | Annapolis | MD | 21401 |
| Plants Inc | 2457 W. Montrose Ave | | | Chicago | IL | 60618 |
| Playa Hotels & Resorts B.V. dba P | Prins Bernhardplein 200 | Amsterdam 1097 JB | Netherlands | | | |
| PlusTwo Marketing | 302 Kingsbury Drive | | | Aptos | CA | 95003 |
| Poehler, Joseph | 4011 Atascadero Dr. | | | San Diego | CA | 92107 |
| Point Marketing Inc. | 150 N. Hill Dr Suite 25 | | | Brisbane | CA | 94005 |
| Polla, Claudio | 6 Kyalami Crest Whisken Ave | | | South Africa | | |
| Poon, Joseph | 3119 Paseo Robles | | | Pleasanton | CA | 94566 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Popuri, Siva Keshava Sastry | 141 Del Medio Ave  Apt. # 315 | | | Mountain View | CA | 94040 |
| Posh Bagel | 34231 Perry Glen Terrace | | | Union City | CA | 94587 |
| Power, Patrick | 458 Delridge Dr | | | San Jose | CA | 95111 |
| Powerland | 170 Marion St. | Winnipeg MB R2H OT4 | Canada | | | |
| Prabhu, Prashant | 19500 Pruneridge Ave  Apt 2103 | | | Cupertino | CA | 95014 |
| Prabu Rambadran | 9817 223rd Pl NE | | | Redmond | WA | 98053 |
| Prakash, Shilpa | 833 Altaire Walk | | | Palo Alto | CA | 94303 |
| Prasad, Kushan Kunal | 669 Old San Francisco Road | | | Sunnyvale | CA | 94086 |
| Precissi, Katherine | 900 N. Wayne Street  Apt 304 | | | Arlington | VA | 22201 |
| Premco Associates | 9889 East Easter Avenue | | | Centennial CO 80112 | | |
| Premier Connects, Inc. | 9115 SW Oleson Rd., Ste. 206 | | | Portland | OR | 97223 |
| Premier Yachts Inc. dba Odyssey | 455 N. Cityfront Plaza Drive, Suite 2600 | | | Chicago | IL | 60611 |
| Presidio Holdings Inc. | dba Presidio Networked Solutions LLC | 12120 Sunset Hills Road, Suite 202 | | Reston | VA | 20190 |
| Printfection, LLC | 3700 Quebec Street | Unit 100-136 | | Denver | CO | 80207 |
| Pro Logic Systems | 14411 Commerce Way , Ste 400 | | | Miami Lakes | FL | 33016 |
| Professional Plastics, Inc | 1810 E, Valencia Dr. | | | Fullerton | CA | 92831 |
| Promark Technology, inc. | 10900 Pump House Road, Suite B | | | Annapolis Junction | MD | 20701 |
| Promark Technology, Inc. | 10900 Pump House Road, Suite B | | | Annapolis Junction | MD | 20701 |
| Promega | PO Box 689768 | | | Chicago | IL | 60695-9768 |
| ProTemp Mechanical Inc. | 3350 Scott Blvd. | Building 3 | | Santa Clara | CA | 95054 |
| Provantage LLC | 7576 Freedom Avenue NW | | | North Canton | OH | 44720 |
| Provenza, Laura | 6196 Rocky Glen Ct | | | San Jose | CA | 95123 |
| Prusty, Swagatika | 6066 Charlotte Dr | | | San Jose | CA | 95123 |
| PS Partnerships LLC | 3321 Hemlock Drive | | | Falls Church | VA | 22042 |
| PSC Electronics | File 31306 | P.O. Box 60000 | | San Francisco | CA | 94160 |
| PTC Ststem (S) PTE LTD | 29 Tai Seng Street #04-01 | 534120 | Singapore | | | |
| PTS Data Center Solutions | 16 Thorton Road | | | Oakland | NJ | 07436 |
| Puchta, Shavana | 46639 Windmill Drive | | | Fremont | CA | 94539 |
| Pujari, Nikhil | 2424 Alemany Blvd | | | San Francisco | CA | 94112 |
| Pulcini, Lisa | 11155 Menzies Court | | | Campbellville | ON | L0P1B0 |
| Purewal, Gulmeen Kaur | 1670 Alum Rock Ave  #207 | | | San Jose | CA | 95116 |
| Purushothama, Chandan Krishna | 1650 Parkview Green Circle | | | San Jose | CA | 95131 |
| PWC Product Sales LLC | P O Box 514038 | | | Los Angeles | CA | 90051-4038 |
| Pyron, Charles | 91 county road 411 | | | Fyffe | AL | 35971 |
| Qi Li | 13243 SE Newport Way | | | Bellevue | WA | 98006 |
| QLogic – a Cavium Company | 26650 Aliso Viejo Parkway | | | Aliso Viejo | CA | 92656 |
| Quail Electronics Inc. | 2171 Research Drive | | | Livermore | CA | 94550 |
| Qualisystems USA Inc. | 2880 Lakeside Drive, Suite 226 | | | Santa Clara | CA | 95054 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Queja, Eizer | 1812 Ellwell Drive | | | Milpitas | CA | 95035 |
| Quest Diagnostics Clinical Labora | PO Box 740709 | | | Atlanta | GA | 30374 |
| Race, Josephine | 485 N 6th St | | | San Jose | CA | 95112 |
| Rackspace US, Inc. | 1 Fanatical Place | | | Windcrest | TX | 78218 |
| Radha Krishna, Surabhi | 238 Meadow Pine Pl | | | San Jose | CA | 95125 |
| Radius | Whitefriars, Lewings Mieavd | Bristul | BS1 2NT | | | |
| Rafique, Ali Ross | 10 Wade Drive | Cippenham | | United Kingdom | | |
| Raghu, Jagannath | 1663 Kitchener Drive | | | Sunnyvale | CA | 94087 |
| Rahardjo, Ronny | 3402 Ellery Cmn | | | Fremont | CA | 94538 |
| Rahul Akurati | 2205 Bridgepointe Pkwy Apt.#106 | | | San Mateo | CA | 94404 |
| Rai, Dharam | 331 Nova Lane | | | Menlo Park | CA | 94025 |
| Rain King Software Inc. | 6430 Rockledge Drive # 306 | | | Bethesda | MD | 20817 |
| Raja, Vinothkumar | 99 Vista Montana #4509 | | | San Jose | CA | 95134 |
| Rajiv Agarwal | 1272 Madera Ave | | | Menlo Park | CA | 94025 |
| Rally Software | 4001 Discovery Drive | Suite 220 | | Boulder | CO | 80303 |
| Ramanathan, Ashwin | 1151 Fairford Way | | | San Jose | CA | 95129 |
| Ramarao, Sowmyarani | 2010 Garzoni Pl. | | | Santa Clara | CA | 95054 |
| Ramaswamy, Balaji | 1405 Rhine Ln | | | San Jose | CA | 95118 |
| Ramdas Vasista, Sirish | 931 Kensington Dr | | | Fremont | CA | 94539 |
| Randall P Seiddil | dba Top Talent Recruiting | 41 Oakridge Road | | Wellesley | MA | 02481 |
| Randall, Claire | 18 Baily Place | | | United Kingdom | | |
| Randhawa, Sandeep | 25 Calle Amigo Drive | | | Fremont | CA | 94539 |
| Rane, Gauresh | 640 Epic Way  Apt # 271 | | | San Jose | CA | 95134 |
| Rao, Pavan | 825 E Evelyn Ave  Apt # 101 | | | Sunnyvale | CA | 94086 |
| Rashmi Ramesh | 4767 148th Ave NE Apt 0-21 | | | Bellevue | WA | 98007 |
| Ravendale Partners LLC | 1164 Chestnut Street | | | Menlo Park | CA | 94025 |
| Ravi  Prakash | 49 South 800Est Apt 22 | | | Salt Lake City | UT | 84102 |
| Ravichandra, Karthik | 38216 Luma Terrace | | | Newark | CA | 94560 |
| Ravix Group Inc. | 226 Airport Parkway | Suite 400 | | San Jose | CA | 95110 |
| Ray Zhu | 45220 Parkmeadow Drive | | | Fremont | CA | 94539 |
| RDM Industrial Products | 1652 Watson Ct | | | Milpitas | CA | 95035 |
| ReachForce | 9020-I Capital Of Texas Hwy, | Suite 270 | | Austin | TX | 94043 |
| Reade, Sally | 25 Adelaide Square | | | United Kingdom | | |
| Realty Equity Enterprise Servi | 2570 W. El Camino Real | Suite 500 | | Mountain View | CA | 94040 |
| Receivable Management Services | 335 Madison Ave | 27th Floor | | New York | NY | 10017 |
| Red Management LLC dba Red Ag | 7065 W Ann Road, site #130-339 | | | Las Vegas | NV | 89130 |
| Reddy, Giri | 1510B Oxford Street | | | Berkeley | CA | 94709 |
| Redmond, Ian | Rose Briar  Rochestown Road | | Rochestown | Ireland | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| RedTech, Inc. | 125 Trade Ct. | Suite F #194 | | Mooresville | NC | 28117 |
| Redwood City Electric, Inc. | 2775 Northwestern Parkway | | | Santa Clara | CA | 95051 |
| Reflex Packaging Inc. | 2210 S. Huron Drive | | | Santa Ana | CA | 92704 |
| Regus | 400 Continental blvd., 6th Floor | | | El Segundo | CA | 90245 |
| Regus Business Center | 9/F Tower 12, KICIII | No. 333 Song Hu Road Yangpu I | Shanghai | | | |
| Regus Ireland Limited | Block 3 Harcourt Centre | Harcourt Road | Dublin 24 | | | |
| Regus Management LLC | 6860 North Dallas Parkway | Suite 200 | | Plano | TX | 75024 |
| Regus Montreal | 1000 de la Gauchetiere | Montreal QC | Canada | | | |
| Regus Singapore | 4 Battery Road #25-01 /Back of China Building | | | Singapore | | |
| Reid, Aaron | 2522 Truman Ave | | | Oakland | CA | 94605 |
| Reimer, Katherine | 343 Ormond Street | | | Atlanta | GA | 30315 |
| Relocation Connections Inc. | 3170 Crow Canyon Place | Suite 210 | | San Ramon | CA | 94583 |
| Renaissance Leadership, LLC | 525 Middlefield Rd | Suite 230 | | Menlo Park | CA | 94025 |
| Research Triangle Park | 12 Davis Dr | P. O. Box 12255 | | Research Triangle Park | NC | 27709 |
| Revel Solutions LLC dba Revel Tec | 5535 Memorial Dr. F105 | | | Houston | TX | 77007 |
| Reverie Hara | Dept Marketing | | | | | |
| Rex Robert Walters | 5016 Lone Hill Road | | | Los Gatos | CA | 95032 |
| Rhaposody Concept Pte Ltd | 114, Lavender Street | CT Hub 2 #03-54 | 33872 | | | |
| Rhino Services LLC | 2276 Woodbury Ct | | | San Jose | CA | 95121 |
| Rhode Island Department of State | 148 W. River Street | | | Providence | RI | 02904-2615 |
| Rich, Doug | Meadowcroft 343 Main Road | | | United Kingdom | | |
| Richard Goldstein | 7807 Martino Circle | | | Naples FL 34112 | | |
| Richard Grace | P.O. Box 354 | | | Rio Nido | CA | 95471 |
| Richmar Associates Inc. | 283 Brokaw Road | | | Santa Clara | CA | 95050 |
| Richmar Associates Inc. | 283 Brokaw Road | | | Santa Clara | CA | 95050 |
| Richmond Events Inc. | 1001 Avenue of the Americas,Suite 1502 | | | New York | NY | 10018 |
| Rickards, Rick | 310 Crescent Village Circle  Apt. 1428 | | | San Jose | CA | 95134 |
| Ridings, John | 202 Spruce Court | | | Sterling | VA | 20164 |
| Riemer & Braunstein LLP | Paul S. Samson | Three Center Plaza, 6th Floor | | Boston | MA | 02108 |
| Riemer & Braunstein LLP | Paul S. Samson | Times Square Tower, Suite 250( | Seven Times Square | New York | NY | 10036 |
| RingLead | 223 Wall Street Suite 144 | | | Huntington | NY | 11743 |
| Ripley, Jim | 6751 Magical Dr | | | Sparks | NV | 89436 |
| Rite Aid Corporation | PO Box 360321 | | | Pittsburgh | PA | 15250 |
| Ritz-Carlton | Marriott Business Services | P.O.Box 402642 | | Atlanta | GA | 402642 |
| Riviera Partners | 141 10th Street | | | San Francisco | CA | 94103 |
| Rivieria Partners | 185 Berry Street | | | San Franciso | CA | 94107 |
| Rivoal, Mael | 27 Cavendish Road | | | United Kingdom | | |
| RMA Team | Flextronics America LLC | 260 S. Milpitas Blvd., Bldg 15 | | Milpitas | CA | 95035 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| RMA Team | Flextronics International USA Inc | 927 Gibraltar Drive | Bldg #6 | Milpitas | CA | 95035 |
| Road To Mustang | 5328 Alhama Drive | | | Woodland Hills | CA | 91364 |
| Rob de Veij | Schoorsteen 64, 1431 LV  Aalsmeer | The Netherlands | | | | |
| Rob Girard | 6 Croissant Vercheres | St-Constant  J5A 1R2 | Canada | | | |
| Robert Andrulewich | 5 Tudor City Place | Apt 1823 | | New York | NY | 10017 |
| Robert Brroks Montgomery | dba Montgomery Communications | 255 E 49th Street # 14E | | New York | NY | 10017 |
| Robert Commins | DBA Bob's Handyman Service | 21789 Congress Hall Lane | | Saratoga | CA | 95070 |
| Robert E Depew | dba Employment Law Resource Group | 582 Market Street | Suite 2009 | San Francisco | CA | 94104 |
| Robert Girard | 479 Russell Woods Rd | Tecumseh ON N8N 3S6 | Canada | | | |
| Robert Half International, Inc | PO Box 743295 | | | Los Angeles | CA | 90074-3295 |
| Robert L McNall | PO Box 333 | | | Los Gatos | CA | 95031 |
| Robson, Craig | 4 Corte Balboa | | | Millbrae | CA | 94030 |
| Robson, Joseph | 5 Watlington Grove  Sydenham | | | United Kingdom | | |
| Rock, Amelia | 6418 Copper Creek Dr | | | Dallas | TX | 75248 |
| Rodriguez pena, Christian | 6986 Palmetto Cir.  Apt. 608 | | | Boca Raton | FL | 33433 |
| Rodriguez, Danny | 4839 Atherton ave apt 20 | | | San jose | CA | 95139 |
| Rodriguez, Robert | 25700 Pleasant Park Road | | | Conifer | CO | 80433 |
| Roetert, Niels | Van Doesburglaan 18 | | 6708 MC Wageningen Gel | Netherlands | | |
| Ronin Productions | 1727 MacArthur Blvd | | | Oakland | CA | 94602 |
| Rose Liu | 1089 Alta Mira Dr | Apt B | | Santa Clara | CA | 95051 |
| Rose Marie M Moniz DBA/ | Rosies Tours | 39120 Argonaut Way #260 | | Fremont | CA | 94538 |
| Rosica, Nicholas | 112 Saddlebrook Drive | | | Dublin | PA | 18917 |
| Rosie Tours | 39120 Argonaut Way # 260 | | | Fremont | CA | 94538 |
| Roth Rind Productions | 852 Pollard Rd | | | Los Gatos | CA | 95032 |
| Roth, Timothy | 240 Plymouth Ct. | | | Madison | NJ | 07940 |
| Roth, William | 525 Rye Court | | | Roseville | CA | 95747 |
| Round Tower Technologies | 4555 Lake Forest Drive | Suite 220 | | Cincinatti | OH | 45242 |
| Roy, Bincy | 2155 Main Street  Apt #116 | | | Santa Clara | CA | 95050 |
| RR Donnelley & Sons Company | 35 W Wacker Drive | | | Chicago | IL | 60601 |
| Ruan, Yuxuan | 2365 Emerson St. | | | Palo Alto | CA | 94301 |
| Ruchandani, Sagar | 669 Old San Francisco rd. | | | Sunnyvale | CA | 94086 |
| Rudden, James | 225 24th Street | | | Hermosa Beach | CA | 90254 |
| Rudden, Tobin | 5298 Vickie Dr | | | San Diego | CA | 92109 |
| Ruggeri, Al | 16235 Windfall Ridge Drive | | | Chesterfield | MO | 63005 |
| Ruiz, Richard | 1185 Greenbrook Dr. | | | Danville | CA | 94526 |
| Runyon, Steven | 121 Persimmon Ridge Drive | | | Louisville | KY | 40245 |
| Russell  Cornwall | 27815 NE 30th St | | | Redmond | WA | 98053 |
| Russell Reynolds Associates | Church Street Station | Post Office Box 6427 | | New York | NY | 10249-6427 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ruth  Lutes | 5949 Greenridge Circle | | | Fort Collins | CO | 80525 |
| Rutlen Associates LLC | P.O. Box 61167 | | | Palo Alto | CA | 94306 |
| Ryan A. Grady DBA Charge Harbo | P.O. Box 546 | | | Corona del Mar | CA | 92625 |
| Ryan, Justin | 67 Great Valley Road | | Glen Iris VIC 3146 | Australia | | |
| Ryden, Scott | 401 South 4th Street | | | Independence | KS | 67301 |
| S&A Associates Technology Reso | 1101 South Winchester Blvd. D136 | | | San Jose | CA | 95128 |
| S&P Global Market Intelligence Ir | 55 Water Street | | | New York | NY | 10041 |
| S&P Global Market Intelligence, I | 55 Water Street | | | New York | NY | 10041 |
| S.B.C.C. dba South Bay Constructi | 1711 Dell Ave | | | Campbell | CA | 95008 |
| Sadavarte, Mayur | 955 Escalon Ave #802 | | | Sunnyvale | CA | 94085 |
| Sadler, Barry | 304 Reata Road | | | Keller | TX | 76248 |
| Saigal, Ruby | 63 Westgate Apartments  14 | | Western Gateway | United Kingdom | | |
| Saini, Siddhant Ramchandra | 950 South Main Street  Apt 413 | | | Milpitas | CA | 95035 |
| Sakdeo, Sumedh | 405 Camille Cir Unit 11 | | | San Jose | CA | 95134 |
| Salas, Peter | 3595 Sunnymead Ct | | | San Jose | CA | 95117 |
| Salek Ardakani, Afshin | 606 San Conrado Ter. Unit 8 | | | Sunnyvale | CA | 94085 |
| Sales/Use Tax Processing | Iowa Department of Revenue and Finance | P.O. Box 10412 | | Des Moines | IA | 50306-0412 |
| Salesforce.com, Inc. | P.O. Box 203141 | | | Dallas | TX | 75320 |
| Salesforce.com, Inc. | P.O. Box 203141 | | | Dallas | TX | 75320 |
| Salesify Inc. | 255 Shoreline Dr | Suite 145 | | Redwood City | CA | 94065-1495 |
| Salesstaff LLC | 10701 Corporate Drive | Suite 340 | | Stafford | TX | 77477 |
| Salmon, Brandon | 1155 Merrill Street  Apt. 101 | | | Menlo Park | CA | 94025 |
| Salvador, Manuela | 1110 Arroyo Seco Dr. | | | Campbell | CA | 95008 |
| San Jose Label Inc | 572 Charcot Ave. | | | San Jose | CA | 95131 |
| Sandeep Tiwari | 103 Mojonera Court | | | Los Gatos | CA | 95032 |
| Sandhu, Vikram | 76 Woodlands Avenue | Woodley | | United Kingdom | | |
| SanDisk Corporation | 951 SanDisk Drive | | | Milpitas | CA | 95035 |
| Sankalp Joshi | 50 Commons Drive | Apt 58 | | Shrewsbury | MA | 01545 |
| Sanketh Nalli | 215 N Frances St., Apt. 802 | | | Madison | WI | 51703 |
| Sanmina Corporation d.b.a Viking | PO Box 848413 | | | Dallas | TX | 75284-8413 |
| Santa Clara County Parks | Attn: Reservations | 298 Garden Hill Dr. | | Los Gatos | CA | 95032 |
| Santa Clara County Tax Collect | 70 West Hedding St | East Wing, 6th Floor | | San Jose | CA | 95110-1767 |
| Santhanakrishnan, Arunkumar | 395 ANO NUEVO AVENUE APT 715 | | | Sunnyvale | CA | 94085 |
| Santiago, Carlos | 2140 Hidden Vlly ln | | | Silver Spring | MD | 20904 |
| SAP Business Objects Software Li | 1012-1014 Kingswood Avenue | City West Business Campus | Dublin  24 | | | |
| Saradhi Sreegiriraju | 35729 Ballantine Pl | | | Fremont | CA | 94536 |
| Saratoga Springs | 22801 Big Basin Way | | | Saratoga | CA | 95070 |
| SATA-IO | 3855 SW 153rd Drive | | | Beaverton | OR | 97003 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sathishkumar Ejoumale | 75 Beacon Avenue | | | Jersey City | NJ | 07306 |
| Sathiyanarayanan, Poornima | 180 Elm Court Apt# 1715 | | | Sunnyvale | CA | 94086 |
| Sathye, Adwait | 7603 Rainbow Dr. | | | Cupertino | CA | 95014 |
| Satish Sambandham | Citrix Systems, Inc | 851 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 |
| Satmetrix Systems Inc | 3 Twin Dolphin Drive | Suite 225 | | Redwood City | CA | 94065 |
| Sauer, Scott | 131 Ramsey Court | | | Loveland | OH | 45140 |
| Saunders, Timothy | 350 Fairway Drive | | | Half Moon Bay | CA | 94019 |
| Savills Studley, Inc | 550 S. Winchester Blvd | #600 | | San Jose | CA | 95128 |
| Savills Studley, Inc. | 550 S. Winchester Blvd #600 | | | San Jose | CA | 95128 |
| SC Department of Revenue | Sales Tax Return | | | Columbia | SC | 29214-0101 |
| SC Department of Revenue | 300A Outlet Pointe Blvd. | | | Columbia | SC | 29210 |
| SC3 DVBE Security Services Inc | 1735 N. 1st St Ste 104 | | | San Jose | CA | 95112 |
| Schechter, Brett | 10870 N. Stelling Road  42C | | | Cupertino | CA | 95014 |
| Schletzbaum, Max | Gewerbepark 18 | | | Germany | | |
| Schmitt, Johan | 2625 Middlefield Rd  #289 | | | Palo Alto | CA | 94306 |
| Schneider, Marc | Kleewiesenweg 9 | | | Germany | | |
| Schoene, Robert | 2525 Aldrich Ave S | | | Minneapolis | MN | 55405 |
| Schultz, Craig | 661 Bonanza Ct. | | | Sunnyvale | CA | 94087 |
| Schultz, Graham | L59  19-29 Martin Place | | Sydney NSW 2000 | Australia | | |
| Schulz, Timothy | 1911 S. 167th Ave. Cir. | | | Omaha | NE | 68130 |
| Schulze, David | 7823 Galway Cove | | | Eden Prairie | MN | 55347 |
| Schwan, John | 125 Middlefield Road | | | Palo Alto | CA | 94301 |
| Schwartz, Eric | 404 Harvest Way | | | Bordentown | NJ | 08505 |
| Schwartz, Garrett | 1125 Park Place  Apt. #121 | | | San Mateo | CA | 94403 |
| Schweichler Price Mullarkey & | 900 Larksburg Landing Circle | Ste. 270 | | Larksburg | CA | 94939 |
| Scott Cornelius Design & Photo | 447 Pebblecreek Dr | | | Keller | TX | 76248-5624 |
| Scott Hemenway | 4101 Park Boulevard | | | Palo Alto | CA | 94306 |
| Scott McFarland | 16224 Mastin | | | Overland Park | KS | 66085 |
| Seagate Cloud Systems | 1351 S. Sunset Street | | | Longmont | CO | 80501 |
| Seagate Systems Limited | 855 Riverside Parkway | Suite 10 | | West Sacramento | CA | 95605-1503 |
| Seagate Systems Limited UK | Langstone Road | Havant, Hampshire | PO9 1SA, United Kingdom | | | |
| Seagate Systems UK Limited | Langstone Road | Havant | Hants | United Kingdom | | |
| Seagate Systems US, Inc. | C/O Seagate Technology LLC | 389 Disc Drive | Mailstop # NW1Y02 | Longmont | CO | 80503-9364 |
| Sean D'Acci | 55 Woodland Trail | | | East Taunton | MA | 02718 |
| Sean M Dacci | 55 Woodland Trail East | | | Taunton | MA | 02718 |
| SearchPath New York Metro, Inc | 55 Bogert Drive | | | North Haledon | NJ | 07508 |
| Sears, Christopher | 398 Wilfawn Way | | | Avondale Estates | GA | 30002 |
| Second Harvest Food Bank of San | and San Mateo Counties | 750 Curtner Ave | | San Jose | CA | 95125 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| SE-Corp Pty Ltd | Level 13 | 55 Clarence Street | Sydney  NSW 2000 | | | |
| Secretary of State | Certification and Records | PO Box 944260 | | Sacramento | CA | 94244-2600 |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 7040 | Dover | DE | 19903 |
| Secretary of State Department of | 501 S 2d Street | | | Springfield | IL | 62756-5510 |
| Secretary of Treasury | P.O. Box 7040 | | | Dover | DE | 19903 |
| Secretary of Treasury | 15th & Pennsylvania Avenue, N.W. | | | Washington | DC | 20220 |
| Securities and Exchange Commiss | Michael A. Berman, Esq. | Office of General Counsel -Bank | 100 F. Street, N.E. | Washington | DC | 20159 |
| Seese, Randy | 237 blue bonnet lane  # 503 | | | Scotts Valley | CA | 95066 |
| Sehgal, Dhiraj | 497 Magritte Way | | | Mountain View | CA | 94041 |
| Seismic Software, Inc. | 505 Lomas Santa fe Drive, suite 170 | | | Solana Beach | CA | 92075 |
| Seneca College | 8 The Seneca Way | Markham ON L3R 5Y1 | Canada | | | |
| Sercons | Derbensevskaya embankment 11, Office 6 | 115114 Moscow | Russian Federation | | | |
| Serradell, Sheilah | 30 Pacific View Terrace | | | Watsonville | CA | 95076 |
| Serrano - Vasquez, Melissa | 155 Del Monte Ln | | | Morgan Hill | CA | 95037 |
| Serrano, Stefanie | 5519 McDonald Avenue | | | Newark | CA | 94560 |
| SERVCORP Smart Office | Level 56, MLC Centre | 19 Martin Place | Sydney NSW 2000 | | | |
| ServerLIFT Corporation | 821 North 2nd Street | | | Phoenix | AZ | 85004 |
| Sesame Software | PO BOX 511222 | | | Los Angeles | CA | 90051-3020 |
| Sesame Software | PO Box 511222 | | | Los Angeles | CA | 90051-3020 |
| SF Food Market | 301 Bryant St. #504 | | | San Francicso | CA | 94107 |
| Shah, Chirag | 1052 Doheny Terrace | | | Sunnyvale | CA | 94085 |
| Shah, Dhrumin | 1318 N Capitol Ave  #6 | | | San Jose | CA | 95132 |
| Shah, Naiya | 655 S Fair Oaks Ave  Apt #N307 | | | Sunnyvale | CA | 94086 |
| Shaherwalla, Sharafali | 1612 Ramblewood Way | | | Pleasanton | CA | 94566 |
| Shake, Donald | 305 Hillside Dr. | | | Roselle | IL | 60172 |
| Shanghai Foreign Servcies Co, | 10th Floor Shanghai | Central Plaza No. 381 husai Ha | Zhong, Lu | China | | |
| Shankar, Nandakumar | 1393 Lillian Ave | | | Sunnyvale | CA | 94087 |
| Shankaranarayana, Soujanya | 1063 Morse Avenue  Apt 5-303 | | | Sunnyvale | CA | 94089 |
| Shanmugam, Karthikeyan | 715 E El Camino Real Apt 716 | | | Sunnyvale | CA | 94087 |
| Shannon Systems DBA | B2BGateway | P.O. Box 838 | | Hope Valley | RI | 02832 |
| Shapiro, Mike | 120 Brookside Place | | | Danville | CA | 94526 |
| Sharma, Satinder | 3 Elwin Road | | | Brampton | ON | L6X5G5 |
| Sharma, Shobhank | 10001 NE 1st | | | Bellevue | WA | 98004 |
| Sharon Parker dba Shadowmatch | 8317 Club Ridge Drive Suite 102 | | | Austin | TX | 78739 |
| Shaw, Todd | 5087 cherrywood court | | | Sherwood | WI | 54169 |
| Shawn McWilliams | 6333 Glen Coe Drive | | | Indianapolis | IN | 46260 |
| Shawn Meyers | 2250 Osceola Forest Court | | | Saint Johns | FL | 32259 |
| She, Wei | 2085 Sonador Commons | | | San Jose | CA | 95128 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Shedlosky, John | 8 Nightingale Farm Rd | | | Walpole | MA | 02081 |
| Sheehan, Dennis | 9807 Inglemere Drive | | | Bethesda | MD | 20817 |
| Shen, Liren | 1472 Corte de Maria | | | San Jose | CA | 95120 |
| Sheoran, Deepak | 3131 Homestead Rd 15M | | | Santa Clara | CA | 95051 |
| Shepherd, Franklin | 2616 Greyabby Ct. | | | Charlotte | NC | 28270 |
| Sheraton Sunnyvale Hotel | 110 N Mathilda Ave. | | | Sunnyvale | CA | 94089 |
| Sherman, Scott | 3961 West 134th Place | | | Broomfield | CO | 80020 |
| SHI International Corp | 290 Davidson Avenue | | | Somerset | NJ | 08873 |
| Shift Communications | 275 Washington Street | | | Newton | MA | 02458 |
| Shipware, LLC | 10815 Rancho Bernado Road | Suite 200 | | San Diego | CA | 92127 |
| Shockwatch | Department 41001 | P O Box 650020 | | Dallas | TX | 75265 |
| Shred-it USA | P.O. Box 101007 | | | Pasadena | CA | 91189-1007 |
| Shreya Bastikar | 2302 Champion Ct | | | Raleigh | NC | 27606 |
| Shull, Rocky | 877 Kingfisher Dr. | | | San Jose | CA | 95125 |
| Shull, Rocky | 877 Kingfisher Dr | | | San Jose | CA | 95125 |
| Shuto, Kenji | 3-16-4 Tutihasi Miyamae-ku | Kawasaki | Kanagawa | Japan | | |
| Si Yin | 24218 SE 10th Place | | | Sammamish | WA | 98075 |
| Sidco Labeling Systems | 1043 Di Giulio Avenue | | | Santa Clara | CA | 95050 |
| Sidley Austin LLP | One South Dearborn St | | | Chicago | IL | 60603 |
| Sidley Austin LLP | One South Dearborn St | | | Chicago | IL | 60603 |
| Siemic, Inc | 775 Montague Expressway | | | Milpitas | CA | 95035 |
| SIERRA OFFICE SYSTEMS AND PR( | 9950 HORN ROAD | | | Sacramento | CA | 95827 |
| Signature Technology Group,INC | 2424 West Desert Cove Ave. | | | Phoenix | AZ | 85029 |
| Silicom Connectivity Solutions | 6 Forest Ave | | | Paramus | NJ | 07652 |
| Silicom Connectivity Solutions | 8 Hanagar st. P.O. Box 2164 | Kfar-Sava 4442537, Isreal | | | | |
| Silicon Valley Bank | 3003 Tasman Drive | | | Santa Clara | CA | 95054 |
| Silicon Valley Bank - Credit C | PO Box 660254 | | | Dallas | TX | 75266-0254 |
| Silicon Valley BusinessJournal | P.O.Box 36919 | | | Charlotte | NC | 28236-9904 |
| Silicon Valley Colocation Inc | PO Box 390804 | | | Mountain View | CA | 94039 |
| Silicon Valley Tax Directors Grour | 2121 41st Ave, Suite 301 | | | Capitola | CA | 95010 |
| Silicon Valley Tax Directors Grour | 2121 41st Ave, Suite 301 | | | Capitola | CA | 95010 |
| Silvergate Evaluations Inc. | 2833 Smith Ave. | Suite 222 | | Baltimore | MD | 21209 |
| Silverlake Evaluations, Inc. | 2833 Smith Ave. | Suite 222 | | Baltimore | MD | 21209 |
| SilverLake Kraftwek Fund L.P. | 2020 Pioneer Court | | | San Mateo | CA | 94403 |
| Silverlake Technology Investors K | 2020 Pioneer Court | | | San Mateo | CA | 94403 |
| Silverton Consulting, Inc. | 13820 Silverton Drive | | | Broomfield | CO | 80020 |
| Sim, Linda | 1408 Firestone Loop | | | San Jose | CA | 95116 |
| Simplus | Outbox Systems, Inc. | Department 3758 | PO Box 123758 | Dallas | TX | 75312-3758 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Simply DIRECT, Corp | 29 Hudson Road, suite 2300 | | | Sudbury | MA | 01776 |
| Singh, Amisha | 718 Old San Francisco Road  Apt#229 | | | Sunnyvale | CA | 94086 |
| Singh, Gurpreet | Unit 109  24-28 Mons Road | | Westmead NSW 2145 | Australia | | |
| Singh, Poonam | 101 Ballatore Ct | | | San Jose | CA | 95134 |
| Singh, Prabhjot | 5424 Butano Park Drive | | | Fremont | CA | 94538 |
| Singh, Pratap | 1208 Satake Ct | | | Mountain View | CA | 94040 |
| Singh, Rahul | 84 North  7th Street | | | San Jose | CA | 95112 |
| Sirishe, Prathap | 1927 McCandless Dr | | | Milpitas | CA | 95035 |
| Sirius Computer Solutions Inc | 10100 Reunion Place #500 | | | San Antonio | TX | 78216 |
| Sirus Computer Solutions, Inc | 10100 Reunion Place #500 | | | San Antonio | TX | 78216 |
| Siu M Lo | 252 Heath Street | | | Milpitas | CA | 95035 |
| Siyuan Lin | 5125 Fifth Avenue | | | Pittsburgh | PA | 15232 |
| Skyline Bay Area Inc. | 44111 Fremont Boulevard | | | Fremont | CA | 94538 |
| Slack Technologies, Inc | 500 Howard Street | | | San Francisco | CA | 94105 |
| SLAIT Consulting, LLC | 100 Landmark Square | | | Virginia Beach | VA | 23452 |
| Slater, Christopher | 2379 Cottle Ave | | | San Jose | CA | 95125 |
| Sloan, Danielle | 851 N. Glebe Road  #1309 | | | Arlington | VA | 22203 |
| Slomoff Consulting Group | P.O.Box 1058 | | | Mill Valley | CA | 94942 |
| Slothuus, Ulrich | Loegstoervej 97 | | | Denmark | | |
| Small, Stephen | 6400 Brandywine Rd | | | Raleigh | NC | 27607 |
| Smart Modular Technologies | 39870 Eureka Drive | | | Newark | CA | 94560 |
| SmartProcure Inc | 700 W. Hillsboro Blvd, Suite 4-100 | | | Deerfield Beach | FL | 33441 |
| Smartsheet.com, Inc. | 10500 NE 8th Street, suite 2000 | | | Bellevue | WA | 98115 |
| Smash Marketing LLC | 10008 Whistling Elk Drive | | | Littleton | CO | 80127 |
| Smith & Associates | 5306 Hollister | | | Houston | TX | 77040 |
| Smith, Edward | 1390 redmond ave | | | San Jose | CA | 95120 |
| Smith, Peter | 3 Coniston | | | United Kingdom | | |
| SMJB, LLC (DBA NexGen Data Sol | 2097 Deep Meadow Lane | | | Lansdale | PA | 19446 |
| Smoot, Thomas | 6304 Victorious Song Lane | | | Clarksville | MD | 21029 |
| SnapApp LLC | 55 Chapel Street | Suite 10 | | Newton | MA | 02458 |
| SNAPbi, Inc | PO Box 77112 | | | San Francisco | CA | 94107 |
| Snowball, Jan | Oakhurst  Green Lane | | FROGMORE | United Kingdom | | |
| SNP Communication | 921 Front St. Suite 204 | | | San Francisco | CA | 94111 |
| Snyder, Edward | 4 Round Top Lane | | | Mahopac | NY | 10541 |
| Society for Information Managen | 5727 Baker Way NW Suite 200 | | | Gig Harbor | WA | 98332 |
| Softchoice Corporation | 314 W Superior Street, Suite 301 | | | Chicago | IL | 60654 |
| Sok, Henry | 3420 norwood ave | | | San Jose | CA | 95148 |
| SolarWinds Inc | 7171 Southwest Parkway | Building 400 | | Austin | TX | 78735 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Solis, Leslie | 535 Arastradero Road  Apt 203 | | | Palo Alto | CA | 94306 |
| Solly, Iain | 73 Bidbrorough Ridge | | | United Kingdom | | |
| Solution Technology Ltd | 30 Park Road | Fordingbridge | Hants | United Kingdom | | |
| Solutions-II, Inc. | 8822 S. Rideline Blvd., #117 | | | Littleton | CO | 80129 |
| Solvager, Per | Christians Brygge 24 2th | | | Denmark | | |
| Song, Yue | 830 Saratoga Ave  C202 | | | San Jose | CA | 95129 |
| Sonics, Inc. | 670 N. McCarthy Blvd., suite 100 | | | Milpitas | CA | 95035 |
| Sonoma Hotel Operator | DBA Fairmont Sonoma Mission Inn & Spa | 100 Boyes Boulvard | | Sonoma | CA | 95476 |
| Sonos, Inc | 223 E. De La Guerra St | | | Santa Barbara | CA | 93101 |
| Sooyun Choi | 777 W. Middlefield Road, APT 86 | | | Mountain View | CA | 94043 |
| SPAN INFO, LLC | 297 Kingsbury Grade | Suite 100 | | Stateline | NV | 89449 |
| Speakeasy Communications Cons | 3438 Peachtree Rd, uite 1000, Phipps Tower | | | Atlanta | GA | 30326 |
| Speakinc | 10680 Treena Street | Suite 230 | | San Diego | CA | 92131 |
| Spear Marketing Group Inc | 412 Olive Avenue Suite 501 | | | Huntington Beach | CA | 92648 |
| Specialist Staffing Solutions, Inc. | DBA Computer Futures | DEPT CH 16598 | | Palatine | IL | 60055-6598 |
| Specialty Incentives, Inc | 5475 E. Evans Ave | | | Denver | CO | 80222 |
| Specialty's Cafe & Bakery | 5050 Hopyard Road | Suite 250 | | Pleasanton | CA | 94588 |
| Speck Design | 3221 Porter Drive | | | Palo Alto | CA | 94304 |
| Spencer, Joseph | 2669 E. 900 N. | | | Greenfield | IN | 46140 |
| SpencerStuart | P.O Box 98991 | | | Chicago | IL | 60693 |
| Spice Works | 75 Remittance Dr., Dept. 6055 | | | Chicago | IL | 60675-6055 |
| Spitzer, Christoph | Waldtruderinger Str. 19 | | | Germany | | |
| Sprig Electric | 1860 S. 10th Street | | | San Jose | CA | 95112 |
| SpringCM | 180 N. LaSalle | Suitew 600 | | Chicago | IL | 60601 |
| Sprinklr | 29 West 35th Street, 8th Floor | | | New York | NY | 10001 |
| Sprint | PO Box 4181 | | | Carol Stream | IL | 60197-4181 |
| SPS | P.O. Box 3042 | | | Newark | CA | 94539 |
| Sree Nandan | 14760 NE 31st ST | APT A306 | | Bellevue | WA | 98007 |
| Sreegiriraju, Saradhi | 35729 Ballantine Pl | | | Fremont | CA | 94536 |
| SRI | 11 Oldis Street | | | Rochelle Park | NJ | 07662 |
| Srinivasan, Balaji | 5353 Leigh Ave | | | San Jose | CA | 95124 |
| Srinivasan, Karthikeyan | 580 Lambert Terr | | | Fremont | CA | 94536 |
| Srinivasan, Vijayalakshmi | 781 The Dalles Avenue | | | Sunnyvale | CA | 94087 |
| St. Pierre, Norman | 4 Deer Run Drive | | | Shrewsbury | MA | 01545 |
| Stahl, William | 1192 Hollenbeck Ave. | | | Sunnyvale | CA | 94087 |
| Stanford, Allison | 33725 SE Sorenson St | | | Snoqualmie | WA | 98065 |
| Stanton, William Dean | 728 Muir Dr | | | Mountain View | CA | 94041-2509 |
| Star Trinity, L.P. | 1114 Avenue of the Americas, 36th Floor | | | New York | NY | 10036 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| StarNet Solutions, Inc | 37 Johnny Drive | | | Farmingdale | NJ | 07727 |
| Stars Model Management, Inc | 23 Grant Ave 4th Floor | | | San Francisco | CA | 94108 |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 149354 | | Austin | TX | 78714-9354 |
| State Corporation Commission | Clerk's Office | P.O. Box 7607 | | Merrifield | VA | 22116-7607 |
| State of Arkansas | Department of Finance & Administration | P.O. Box 3861 | | Little Rock | AR | 72203-3861 |
| State of Connecticut | Department of Labor, ESD | P.O. Box 2940 | | Hartford | CT | 06104 |
| State of Delaware | Delaware Secretary of State | Division of Corporations P.O. Box 5509 | | Binghamton | NY | 13902-5509 |
| State of Michigan | Michigan Department of Treasury | P.O. Box 30324 | | Lansing | MI | 48909-7824 |
| State of Michigan | Talent Investment Agency | Unemployment Insurance Agen | 3024 W Grand Boulevard | Detroit | MI | 48202 |
| State of New Jersey | Department of Labor | Division of Employer Accounts P O Box 929 | | Trenton | NJ | 08625 |
| State of New Jersey Division on T | Revenue Processing Center | PO Box 666 | | Trenton | NJ | 08646-0666 |
| State of Washington | Dept of Labor and Industries | PO Box 34022 | | Seattle | WA | 98124-1022 |
| Station Holdco LLC dba Station G' | 2300 Paseo Verde Parkway | | | Henderson | NV | 89052 |
| Stay Online Corp | P.O. Box 890 | | | Creedmoor | NC | 27522 |
| Stedman, Geoffrey | 28 Hunt Way | | | Campbell | CA | 95008 |
| SteelBrick, Inc | 228 Hamilton Avenue | 3rd Floor | | Palo Alto | CA | 94301 |
| SteelBrick, Inc | Dept CH 19910 | | | Palatine | IL | 60055-9910 |
| Steele, Trent | 8218 Cedar Hollow Road | | | Greensboro | NC | 27455 |
| Stefan Braun DBA Signavi | 350 N 2nd Street #113 | | | San Jose | CA | 95112 |
| Stefanie Marin | Dept HR | | | | | |
| Stegeman, Jason | 8 Bridgeview Crescent | | Thornleigh NSW 2120 | Australia | | |
| Stemmons, Christopher | 511 NW 16th Street | | | Oklahoma City | OK | 73103 |
| Stephen Gould Corporation | 45541 Northport Loop West | | | Fremont | CA | 94538 |
| Steven P. Wallach Consulting, LLC | 936 Summerset Parc Lane | | | Fenton | MO | 63026-1288 |
| Stevenson & Hunt | Financial | Bryan Jamieson | 400-250 York Street | Canada | | |
| Stevenson & Hunt Financial | Manualife Financial | 400-250 York Street | London ON N6A 6K2 | | | |
| StitchTek Services, LLC | 352 Winn Road | | | Lyndeborough NH 03082 | | |
| Storage Networking Industry Ass | 4360 ArrowsWest Drive | | | Colorado Springs | CO | 80907 |
| Storage Networking World | PO Box 3581 | | | Boston | MA | 02241-3581 |
| Storage Switzerland | 201 Coach House Circle | | | Ft Worth | TX | 76108 |
| Streamlinenevents | 1290 59th Street | | | Emeryville | CA | 94608 |
| Streeter, Lisa | 2521 Naylor Road SE | | | Washington | DC | 20020 |
| Studio Red | 115 Independence Drive | | | Menlo Park | CA | 94025-1112 |
| Sturdy, Roderick | 2 Honey Hill | | | United Kingdom | | |
| Sturm, Thomas | Am Eichenbuehl 35 | | | Germany | | |
| Sudarsanam, Ashok | 48341 Avalon Heights Terrace | | | Fremont | CA | 94539 |
| Suddath Relocation Systems | 815 S. Main St | Suite 411 | | Jacksonville | CA | 32207 |
| Suen, Jesse | 1560 Begen Ave | | | Mountain View | CA | 94040 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Sujir, Nithin | 6355 Mountford Dr | | | San Jose | CA | 95123 |
| Sukaina Thaver | 80 Barneson Avenue | | | San Mateo | CA | 94402 |
| Summer Search | 500 Sansome Street | Suite 350 | | San Francicsco | CA | A 94111 |
| Sun Life Financial | P. O. BOX 7247-381 | | | Philadelphia | PA | 19170-0381 |
| Sun, Michael | 537 Glenmoor Circle | | | Milpitas | CA | 95035 |
| Sundararaman Subramaniam DB/ | 1071 S. Blaney Avenue | | | San Jose | CA | 95129 |
| Sunkara, Madhavi | 3271 Reserve Ct | | | San Jose | CA | 95135 |
| Sunkineni, Anirudh | 350 Elan Village Lane Unit 310 | | | San Jose | CA | 95134 |
| Sunnyvale Building Maintenance | PO Box 361052 | | | Milpitas | CA | 95036 |
| Sunol Group | 2768 Elston St | | | Livermore | CA | 94550 |
| Superlife Inc. (Hands On-Site) | 903 Sunrose Terrace #305 | | | Sunnyvale | CA | 94086 |
| Supermicro | 980 Rock Avenue | | | San Jose | CA | 95131 |
| Sureddy, Keerthi | 102 Ellicott Loop | | | San Jose | CA | 95123 |
| SurveyMonkey Inc | 101 Lytton Ave | | | Palo Alto | CA | 94301 |
| Suryanarayan, Kiran | 3101 White Zinfandel Pl | | | San Jose | CA | 95135 |
| Susoev, Jared | 501 Roxbury Ln | | | Los Gatos | CA | 95032 |
| Sutton, LaTonja | 101 W American Canyon Rd 508126 | | | American Canyon | CA | 94503 |
| Suzuki, Hiroyuki | 1-25-5 Kitasenzoku | Ota-ku | Tokyo | Japan | | |
| SVB Analytics | 3003 Tasman Dr | HF 256 | | Santa Clara | CA | 95054 |
| SVB Checking | 3003 Tasman Drive | | | Santa Clara | CA | 95054 |
| Swartz, Elizabeth | 1149 Corvallis Drive | | | San Jose | CA | 95120 |
| Swim Across America | C/O Margo Smith | PO Box 65 | | Lutz | FL | 33548 |
| Sychov, Evgeny | 2227 Camden ave | | | San Jose | CA | 95124 |
| SYMANTEC CORPORATION | 350 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 |
| Sync Solutions | Room 702 No. 199 | Xin Yu Road | Shanghai | | | |
| SYNNEX Corporation | 44201 Nobel Drive | | | Fremont | CA | 94538 |
| SYNNEX Corporation | P.O. Box 742093 | | | Los Angeles | CA | 90074-2093 |
| Synopsys, Inc. | 690 E. Middlefield Road | | | Mountain View | CA | 94043 |
| SYS-CON Events | 577 Chesnut Ridge Road | | | Woodcliff Lake | NJ | 07677 |
| T. Mark Interiors | 696 San Ramon Valley Blvd | #344 | | Danville | CA | 94526 |
| T.Mark Interiors | 696 San Ramon Valley Blvd #344 | | | Danville | CA | 94526 |
| T3C Inc. | Dba Retail Solutions Inc. | 201 Ravendale Dr | | Mountain View | CA | 94043 |
| T5@Los Angles, LLC | 3344 Peachtree Rd NE, Suite 2550 | | | Atlanta | GA | 30326 |
| Tableau Software, Inc | 837 N. 34th Street | Suite 200 | | Seattle | WA | 98103 |
| Taboola, Inc | Atten:  Finance Dept | 1115 Broadway - 7th floor | | New York | NY | 10010 |
| Tadimeti, Visweswara | 512 Alberta Avenue | | | Sunnyvale | CA | 94087 |
| Taft, Benjamin | 1052 San Remo Way | | | San Carlos | CA | 94070 |
| Tajbakhsh, Farzam | 1151 Munich Terrace | | | Sunnyvale | CA | 94089 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Takizawa, Kuniaki | 492-39 Ichinotsubo Nakahara-ku | Kawasaki | Kanagawa | Japan | | |
| Talent Quest | 1275 Peachtree Street | Suite 400 | | Atlanta | GA | 30309 |
| Talent Space Inc. | 2975 Scott Blvd | Ste 115 | | Santa Clara | CA | 95054 |
| Tallam, Sreenivas | 1129 Valley Quail Cir | | | San Jose | CA | 95120 |
| Tam, Hong | 44973 Pawnee Drive | | | Fremont | CA | 94539 |
| Tam, Lawrence | 2136 Kingsbury Circle | | | Santa Clara | CA | 95054 |
| Tammy Shin | 18 Truman St, | Suite 208 | | Irvine | CA | 92620 |
| Tan, Chian Yi | 14 Tosca Street | | | Singapore | | |
| Tandon, Karan | 3507 Palmilla Dr  Unit 4042 | | | San Jose | CA | 95134 |
| Taneja Group Inc | P O Box 117 | 63 Uncle Barney's Road | | West Dennis | MA | 02670 |
| Taneja Group Inc. | 87 Elm Street, Suite 900 | | | Hopkinton | MA | 01748 |
| Tang, Matthew | 2909 Ronco Drive | | | San Jose | CA | 95132 |
| Tanksale, Vishesh Ajay | 251 Brandon Street  Apt # 242 | | | San Jose | CA | 95134 |
| Tanner's Engraving | 2915 S. Bascom Ave | | | Campbell | CA | 95008 |
| Tanting, Apollo | 920 Ahwahnee Drive | | | Millbrae | CA | 94030 |
| Tanzarella, Domenico | 39863 Riata CT | | | Fremont | CA | 94538 |
| Tax Division | City of Phoenix | P.O. Box 29125 | | Phoenix | AZ | 85038 |
| Tayal, Ashana | 100 North Whisman Road  Apt# 3521 | | | Mountain View | CA | 94043 |
| Taylor, Jennifer | 4872 Rue Tours Court | | | San Jose | CA | 95136 |
| Teads, Inc | 555th Avenue, 17th floor | | | New York | NY | 10003 |
| Tech On Tap | PO BOX 231 | | | Greenville | WI | 54942 |
| Tech Target | P.O.Box 845427 | | | Boston | MA | 02284-5427 |
| Tech Target | PO Box 845427 | | | Boston | MA | 02284-5427 |
| Tech Target SF Office | 303 2nd Street, Suite 550 North | | | San Francisco | CA | 94107 |
| Tech Validate Software | 755 Sansome St. | Suite 360 | | San Francisco | CA | 94111 |
| Techgenius Consulting LLC | PO Box 9901 | | | San Jose | CA | 95157 |
| Technobind Solutions Private lim | No.19, 3rd Floor, Amar Plaza | Krishnanagar Industrial Layout | Banagalore Karnataka 560029 | | | |
| Technology Association of Georgi | 75 5th Street NW | Suite 625 | | Atlanta | GA | 30308 |
| Technology Finance Corporation | 15849 North 71st Street | | | Scottsdale AZ 85254 | | |
| Technology Services Industry Ass | 17065 Camino San Bernardo, Suite 200 | | | San Diego | CA | 92127 |
| Techsmith Corporation | 2405 Woodlake Drive | | | Okemos | MI | 48864 |
| TechXtend | P O Box 3826 | | | Carol Stream | IL | 60132-3826 |
| Tedious Jobs Inc | 57 Woodland Road | | | Monroe | NY | 10950 |
| Telecom Engineering USA Inc | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402-3389 |
| Teledyne LeCroy Inc | Accounting Department | 700 Chestnut Ridge Road | | Chestnut Ridge | NY | 10977 |
| TelePacific Communications | P.O. Box 509013 | | | San Diego | CA | 92150-9013 |
| Tenica and Associates LLC | 1199 N. Fairfax St. Suite 500 | | | Alexandria | VA | 22314 |
| Tenini, Urs | Wihaldenstrasse 9 | | 8614 Bertschikon | Switzerland | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tennessee Department of Reven| Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242 |
| Tennessee Department of Reven| Andrew Jackson State Office Bldg | 500 Deaderick Street | | Nashville | TN | 37242 |
| Testarossa Winery | 300-A College Avenue | | | Los Gatos | CA | 95030 |
| TestEquity LLC | 6100 Condor Drive | | | Moorpark | CA | 93021 |
| Texas Comptroller of Public Ac| PO Box 149348 | | | Austin | TX | 78714-9348 |
| Texas Comptroller of Public Acco| Business Activity Research Team | 5710 W. Hausman Road | Suite 105 | San Antonio | TX | 78249 |
| Thad Molling | Promega | 5445 East Cheryl Parkway | | Madison | WI | 53711 |
| Thai, Ty | 1338 Yosemite Dr. | | | Milpitas | CA | 95035 |
| Thayer, James | 3728 Lindero | | | Palo Alto | CA | 94306 |
| The 2010 David R Cheriton Irrevo| South Dakota Trust Co LLC | Attn: Jeanice Caselli | 201South Phillip Avenue S| Sioux Falls | SD | 57104 |
| The Alexander Group, Inc. | 8155 E. Indian Bend Road | Suite 111 | | Scottsdale | AZ | 85250 |
| The Betty Mills Company | 2121 S. El Camino Real | Building D - Suite #100 | | San Mateo | CA | 94403 |
| The Channel Company LLC | PO Box 845266 | | | Boston | MA | 02284-5266 |
| The eLearning Guild | 120 Stony Point Road | Suite 125 | | Santa Rosa | CA | 95401 |
| The Fire Society, LLC | 2565 Third Street | Unit 311 | | San Francisco | CA | 94107 |
| The Gateway For Cancer Researc| 1336 Basswood Road | | | Schaumbury | IL | 60173 |
| The Global Rewards Company | 9 Old Dobbin Lane | | | Ivoryt | on | CT 06442 |
| The Greenbrier Hotel Corp | 300 W. Main Street | | | White Sulphur Springs | WV | 24986 |
| The Hartford | PO Box 660916 | | | Dallas | TX | 75266-0916 |
| The Image Bus Project | 1012 Torney Avenue | | | San Francisco | CA | 94129 |
| The NASDAQ Stock MarketLLC | LBX#20200 | 401 Market Street | | Philadelphia | PA | 19106 |
| The Office City | 3167 Corporate Place | | | Hayward | CA | 94545 |
| The Party Pros Inc | Dba Denon & Doyle | 2245-B  Morello Avenue | | Pleasant Hill | CA | 94523 |
| The Pennsylvania State University| 408 Old Main | | | University Park | PA | 16802 |
| The Search Agency, Inc (TSA) | 11150 W. Olympic Blvd | Suite 600 | | Los Angeles | CA | 90064 |
| The TANEJA Group, Inc. | 87 Elm Street | Suite 900 | | Hopkinton | MA | 01748 |
| The Tech Museum | 201 S. Market Street | | | San Jose | CA | 06221 |
| The Teneja Group Inc. | 87 Elm Street | Suite 900 | | Hopkinton | MA | 01748 |
| The Tintworks Inc | 15245 Sycamore Avenue | | | San Martin | CA | 95046 |
| The Trustforte Corporation | 271 Madison Avenue-Third Floor | | | New York | NY | 10016 |
| The Up Foundation | 2819 Woodmere Dr | | | Northbrook | IL | 60062 |
| The Virtualization Practice, L | 35 Chestnut St | | | Wrentham | MA | 02093 |
| Theaker, Tom | 2670 Thrasher Ln | | | San Jose | CA | 95125 |
| theOPENFRAME | 866 Knoll Drive | | | San Carlos | CA | 94070 |
| Thieu, Dylan | 555 Ygnacio Valley Rd. #122 | | | Walnut Creek | CA | 94596 |
| Thinkstep Compliance Limited | Overmoor | SN13 9TZ | United Kingdom | | | |
| Thirunavukkarasu, Balaji | 3560 Flora Vista Ave #207 | | | Santa Clara | CA | 95051 |
| Thomas Cashman | 3 Adams Lane | | | Dover | MA | 02030 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Thomas Gallaway Corporation | 100 Spectrum Center Drive, suite 700 | | | Irvine | CA | 92618 |
| Thomas Gallaway Corporation db | 100 Spectrum Center Drive, suite 700 | | | Irvine | CA | 92618 |
| Thomas Moore | Flextronics International Cork BV | Kilbarry Business Park | Dublin Hill Cork | | | |
| Thombare, Girish | 6290 firefly dr | | | San Jose | CA | 95120 |
| Thomsen and Burke LLP | 2 Hamill Road | Suite 415 | | Baltimore | MD | 21210 |
| Thorsoe Pedersen, Henrik | Strandvejen 256 | | | Denmark | | |
| Thycotic | 1101 17th Street NW | Suite 1102 | | Washington | DC | 20036 |
| Tian, Lei | 1120 W Olive Avenue  Apt. 113 | | | Sunnyvale | CA | 94086 |
| Tieying Zhang | 1906 Wightman St. | | | Pittsburgh | PA | 15217 |
| Tim Bentley | 36 Prince Street | Mosman NSW 2088 | Australia | | | |
| Timan LLC | 1080 Lemon Street | | | Menlo Park | CA | 94025 |
| Timothy Smith | 5683 West Elkton Rd | | | Somerville | OH | 45064 |
| Timothy Tyler | 215 Lighthouse Terrace | | | Franklin | TN | 37064 |
| Tintri c/o Flash Global | Flash Global c/o Rapid Logistics B.V. | Incheonweg 7 | 1437 EK Rozenburg | | | |
| Tintri RMA Team | Networks Unlimited | 13 Saddle Drive, Woodmead Of | Van Reenan Road | South Africa | | |
| Tintri RMA Team | Arrow DACH | ARROW ECS AG - Warehouse | Dornacher Straße 3 | Germany | | |
| Tintri RMA Team | Avnet | Ground Floor, 67 Epping Rd | North Ryde | Australia | | |
| Tintri RMA Team | Arrow Finland | Jens Juuls Vej 42 | Viby J  8260 | | | |
| Tintri RMA Team | Arrow Finland , Lars Sonckin | Kaari 16 | Espoo 01260 | | | |
| Tintri RMA Team: Chris Wall | Zycko Limited | Unit 1 Westerngate | Hill Mead Enterprise Park | Swindon Wilts | SN5 5WN | United Kingdom (C |
| Tintri-RMA Team | Arrow UK | Suffolk House | Fordham Road | CB8 7AA | United Kingdom (GB) | |
| Tipton, Robert | 8402 Acorn Drive | | | Granite Bay | CA | 95746 |
| Tivitri Inc | PO Box 1060 | | | Park City | UT | 84060 |
| Tiwari, Tanya | #635 Chapin Apartments | 700 Health Scienes Dr | | Stony Brook | NY | 11790 |
| T-Mobile | P. O.Box 51843 | | | Los Angeles | CA | 90051-6143 |
| Todd Forman | 5230 Carversville Rd | | | Doylestown | PA | 18902 |
| Todd, Tristan | 10200 NW Lee Street | | | Portland | OR | 97229 |
| TollFreeForwarding | 9841 Airport Blvd | 9th Floor | | Los Angeles | CA | 90045 |
| Tom Moon | ForrestMoon Partners | 747 Robert Street | | Longmont | CO | 80503 |
| Tom Sienicki | Cresting Wave LLC | 266 Harristown Road | Suite 208 | Glen Rock | NJ | 07452 |
| Tony  Mucker | 4302 Feldspar Court | | | Union City | CA | 94587 |
| TopGolf International, Inc | 4627 Koval Lane | | | Las Vegas | NV | 89109 |
| Toro, Norman | 1513 Clearview Rd | | | Coplay | PA | 18037 |
| Totah, Ronald | 1050 Nottingham Way | | | Los Altos | CA | 94024 |
| Total Treasury & Tax, LLC | 2301 Barnes Cir | | | Reno | NV | 89509 |
| Towers, Catherine | 24/16 Nicholson Parade | | Cronulla NSW 2230 | Australia | | |
| Townsend, Mark | 134 Harding Ave | | | Los Gatos | CA | 95030 |
| Trace3, LLC | P.O. Box | | | Boston | MA | 02284-4655 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| TrackJS LLC | 215 W Pine Street | | | Stillwater | MN | 55082 |
| Tracy Sullivan | 62 Gilbert Road | | | Belmont | MA | 02478 |
| Tradewin | 3 Technology Drive | | | Peabody | MA | 01960 |
| Tradewin | 1015 Third Avenue , 12th floor | | | Seattle | WA | 98104 |
| Traffic International Corp | 409 Littlefield Ave | | | South San Francisco | CA | 94080 |
| Traudt, Michael | 29 Florance Street | | | Bellingham | MA | 02019 |
| Travelers | CL & Specialty Remittance Center | | | Hartford | CT | 06183-1008 |
| Travelin' Joe Espresso Caterin | 1016 Grayson Street | | | Berkeley | CA | 94710-2620 |
| Travis Epema | Proto Labs, Inc. | 5540 Pioneer Creek Drive | | Maple Plain | MN | 55359-9003 |
| TRAVIZON INC | 275 Mishawum Road | Suite 300 | | Woburn | MA | 01801 |
| Treasurer of the State of Ohio | Ohio Department of Taxation | P.O. Box 16560 | | Columbus | OH | 43216-6560 |
| Trevor  Taylor | 20964 Comanche Trail | | | Los Gatos | C | A 95033 |
| Triangulum Solutions, LLC. | 7 Switchbud Place, | Ste 192-295 | | Spring | TX | 77380 |
| Trickovic, Phillip | 2631 NE 48th Court | | | Lighthouse Point | FL | 33064 |
| Tricor Direct, Inc. | 20 Thompson Road | | | Branford | CT | 06405 |
| Triplepoint Capital LLC | 2755 Sand Hill Road, Suite 150 | | | Menlo Park | CA | 94025 |
| TriplePoint Capital, LLC | 2755 Sand Hill Rd | | | Menlo Park | CA | 94025 |
| Trivad Inc. | 1065 E Hillsdale Blvd | Ste 228 | | Foster City | CA | 94404-1614 |
| Trivedi, Nishank | 37220 Blacow Rd | | | Fremont | CA | 94536 |
| Trout, Brian | 3402 McCutcheon Crossing Dr | | | Columbus | OH | 43219 |
| Troyer, Brian | 1084 Yarwood Court | | | San Jose | CA | 95128 |
| Trucke, Shawn | 4925 Thomasbrook Ln | | | Lincoln | NE | 68516 |
| Trucker Huss, APC | 1 Embarcadero CTR, 12th Floor | | | San Francisco | CA | 94111 |
| True Partners Consulting Holding | 225 W. Wacker Drive | Suite 1600 | | Chicago | IL | 60606 |
| Trump Card Holdings, LLC | 23807 Aliso Creek Road | Suite 200 | | Laguna Niguel | CA | 92677 |
| Truphone, Inc. | 6801 Engle Road | Suite L | | Middleburg Heights | OH | 44130 |
| Trussler, Soo | Dairy Cottage 29 Southfield | West Overton | | United Kingdom | | |
| trustaff Search LLC | 4675 Cornell Road | Suite 100 | | Cincinnati | OH | 45241 |
| Trusted Translations | P.O. Box 10327 | | | Uniondale | NY | 11555-0327 |
| Truth in IT | 3548 Seagate Way | Suite 240 | | Oceanside | CA | 92056 |
| TSANet, Inc. | 9401 Indian Creek Pkwy Ste 180 | | | Overland Park | KS | 66210-2090 |
| Tseng, Michelle | 1209 Runnymede Drive | | | San Jose | CA | 95117 |
| TSU Enterprises, LLC | 109 South Boulevard | | | San Mateo | CA | 94402 |
| Tucker, Joseph | 49916 Alden | | | Canton | MI | 48188 |
| Tucker, Rebecca | 7772 Squirehill Court | | | Cupertino | CA | 95014 |
| TUDLA LLC | 3480 Hidden Trail Drive | PO Box 675 | | Jamul | CA | 91935 |
| Tung, Theodore | 8050 Englesma St | | | Chino | CA | 91708 |
| Turner, John | 438 Daco Drive | | | Los Altos | CA | 94024 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Twitter Inc. | PO Box #7427-6043 | | | Philadelphia | PA | 19170-6043 |
| Twomey, Robert | 9 Bracken Court | Donnybrook | | Ireland | | |
| U.S. Bank Equipment Finance | 1310 Madrid Street, Suite 105 | | | Marshall | MN | 56258 |
| UBM Channel | PO Box 9078 | | | New York | NY | 10087-9078 |
| UC Regents | UCSB Cashiers Office | 1212 SAASB | | Santa Barbara | CA | 93106-2003 |
| Ucovich, John | 99 S Morrison Avenue | | | San Jose | CA | 95126 |
| Udit Kaushik Chitalia | 700 Health Sciences Drive | Chapon E 1077AY | | Stony Brook | NY | 11790 |
| Ueyama, Muneshige | 5-9-3 Ebara Shinagawa-ku | Tokyo | Tokyo | Japan | | |
| UL AG | 75 Remittance Drive suite #1893 | | | Chicago | CA | 94043 |
| UL LLC | 75 REMITTANCE DRIVE, SUITE #1524 | Chicago | | Chicago | IL | 60675-1524 |
| Uline | P.O Box 88741 | | | Chicago | IL | 60680-1741 |
| Unigen Corporation | 39730 Eureka Drive | | | Newark | CA | 94560 |
| United Data Technologies Inc | 8825 NW 21st Terrace | | | Miami | FL | 33172 |
| United States Council for Internat | Attn: ATA Carnet Department (Foreign Cla | 1212 Avenue of the Americas | | New York | NY | 10036 |
| Unixsurplus Inc | 3060 Raymond Street | | | Santa Clara | CA | 95054 |
| UPS | P.O. Box 894820 | | | Los Angeles | CA | 90189-4820 |
| US & European Business Service | PO Box 1209 | | | Carmel Valley | CA | 93924 |
| US Bank Equipment Finance | PO Box 790448 | | | St. Louis | MO | 63179-0448 |
| USENIX Association | 2560 9th St. | Ste. 215 | | Berkeley | CA | 94710 |
| UserVoice Inc. | 121 2nd Street, Floor 4 | | | San Francisco | CA | 94105 |
| Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 |
| Utah State Tax Commission | 201 N 1950 W | | | Salt Lake City | UT | 84134-0180 |
| V2B LLC | 1824 Colfax St | | | Blair | NE | 68008 |
| Vakili, Mike | 29071 Belle Loma | | | Laguna Niguel | CA | 92677 |
| Valcom Salt Lake City, LC dba VLC | 3520 S. 300 W | | | Salt Lake City | UT | 84115 |
| Valley Relocation & Storage | 5000 Marsh Drive | | | Concord | CA | 94520 |
| Van Griensven, Kiona | 71 Semley House | Semley place | | United Kingdom | | |
| Van Pelt, Yi & James LLP | 10050 N Foothill Blvd | Suite 200 | | Cupertino | CA | 95014 |
| Van Pelt, Yi & James LLP | 10050 N Foothill Blvd | Suite 200 | | Cupertino | CA | 95014 |
| Vanguard Concept Offices | 2150 N. First Street | Suite 100 | | San Jose | CA | 95131 |
| Vannelli, Nicholas | 2304 Indian Rd. W. | | | Minnetonka | MN | 55305 |
| Vargas Gardening Service Inc | 495 Robert Avenue | | | Santa Clara | CA | 95050 |
| Varrow, Inc | 804 Green Valley Rd | Suite 104 | | Greensboro | NC | 27408 |
| Vartopia | PO Box 105576 | | | Atlanta | GA | 30348 |
| Vasilakos Becker, Vicki | 1340 Crane Street | | | Menlo Park | CA | 94025 |
| Vasquez-Velasco, Petra | 573 Cobalt Dr. | | | Hollister | CA | 95023 |
| VBrownBag Ltd | 20 Owen Place | | | Omokoroa | BOP | 03114 |
| VCCi Council | 7F NOA Bldg, 2-3-5, Azabudai | Minato-KU | Tokyo  106-0041 | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Veeam Software Corp | 8800 Lyra Drive | Suite 350 | | Columbus | OH | 43240 |
| Vempati, Satyanarayana | 20708 Garden Crest Ct | | | Cupertino | CA | 95014 |
| Vemula, Dhruva Tej | 20 Descanso Drive  Unit 1309 | | | San Jose | CA | 95134 |
| Venables, Nicholas | The Old Engine House | Horton cum Studley | | United Kingdom | | |
| Vendisys, Inc | 60 Thoreau St | Suite 237 | | Concord | MA | 01742 |
| Vengadassalam, Anandaraj | 1010 Dempsey Road | | | Milpitas | CA | 95035 |
| Venkatesh, Susheel | 5644 Bergamo Ct | | | San Jose | CA | 95118 |
| Venkatraman, Vijay | 311 Titleist Ct | | | San Jose | CA | 95127 |
| Ventura Technology Group, Inc. | 855 Easy St. | Bldg 104 | | Simi Valley | CA | 93065 |
| Venugopal Balasubramanian, Viv | 49 Showers Drive Apt N171 | | | Mountain View | CA | 94040 |
| VeriStor Systems, Inc. | 4850 River Green Pkwy | | | Duluth | GA | 30096 |
| Verizon Wireless | PO Box 660108 | | | Dallas | TX | 75266-0108 |
| Vermont Department of Taxes | Business Trust Taxes | P.O. Box 547 | | Montpelier | VT | 05601-0547 |
| Vero, Guy | 21 Clapham Common West Side | Clapham | | United Kingdom | | |
| Versus Global LLC | 19C Trolley Square | | | Wilmington | DE | 19806 |
| Very PC Films | 6 Ironhill Drive | | | Holmdel | NJ | 07733 |
| Via Net Communications | P.O.Box 390637 | | | Mountain View | CA | 94039 |
| Vijayan, Rajesh | 38250 Hamlin St | | | Fremont | CA | 94536 |
| Villarreal, Robert | 959 Addison Avenue | | | Palo Alto | CA | 94301 |
| Vince Padua | 231 Angus Drive | | | Cedar Park | TX | 78613 |
| Vincent  Guan | 20320 Kilbride Drive | | | Saratoga | CA | 95070 |
| Virginia Department of Taxation | Out-of-State Dealer's Use Tax | P.O. Box 26627 | | Richmond | VA | 23261-6627 |
| Virtix Consulting, LLC | 2009 Mackenzie Way Suite 100 | | | Cranberry Twp | PA | 16066 |
| Virtual Enterprises Inc | dba Advanced Systems Group | 12405 Grant St | | Thornton | CO | 80241 |
| VirtualArmor, LLC | 200 Union Blvd. Suite 200 | | | Lakewood | CO | 80228 |
| Vishal Sahu | 700 Health Sciences Drive | L2176 Chapin Apartments | | Stony Brook | NY | 11790 |
| Vision Service Plan | P.O.Box 45210 | | | San Francisco | CA | 94145-5210 |
| Visser, Daymon | 14119 S. Lightning Peak Dr. | | | Riverton | UT | 84096 |
| Visuals, Inc. | 1744 North 1820 West | | | Provo | UT | 84604 |
| Visweswara Tadimeti | 512 Alberta Avenue | | | Sunnyvale | CA | 94087 |
| Vital  Netix | 1250 Easton Road Suite 102S | | | Horsham | PA | 19044 |
| Vitiello, John | 38 Ash Street | | | Dedham | MA | 02026 |
| Vivian Gan | 6 LIM AH PIN ROAD | #0307 | Singapore | | | |
| Vladimir L. Kiriansky | PO Box 425404 | | | Cambridge | MA | 02142 |
| Vmguru.nl | Brunel 11 | 7944 NN Meppel | Netherlands | | | |
| VMUG | P.O Box 306046 | | | Nashville | TN | 37230-6039 |
| VMWARE INC | 27575 Network Place | | | Chicago | IL | 60673 |
| VMware Inc. | Dept. CH 10806 | | | Palatine | IL | 60055-0806 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| VMware Inc. c/o Jack Morton Wc | Attn: Audrey Brizan | 800 Connecticut Ave | | Norwalk | CT | 06854 |
| Vogel, Cornelis | Matterhorn 7 | | 1186 EB Amstelveen | Netherlands | | |
| Von Der Marwitz, Stefan | Lindwurmstrasse 118a | | | Germany | | |
| Von Raesfeld, Jennifer | 1130 Chapman Street | | | San Jose | CA | 95126 |
| Voros, James | 791 Emerson Ct | | | San Jose | CA | 95126 |
| VSD Grafx Inc. | 6169 Selma Ave | Burnaby BC V5H 3R1 | Canada | | | |
| VTUG | 71 Stage Coach Lane | | | Oxford ME 04270 | | |
| Vu, Julian | 6745 Positano Lane | | | San Jose | CA | 95138 |
| Vuk Romanovic | 1403 40th Court | | | Kenosha | WI | 53144 |
| Vutukuru, Amara | 1694 Pala Ranch Circle | | | San Jose | CA | 95133 |
| W2005 New Century Hotel Portfc | DBA Sheraton Hotel Sunnyvale | 1100 N Mathilda Ave | | Sunnyvale | CA | 94089 |
| WA State Department of Revenu | P.O. Box 34051 | | | Seattle | WA | 98124-1051 |
| Wada, Kristine | 801 N. Humboldt St. #314 | | | San Mateo | CA | 94401 |
| Wadher, Pratik | 1390 Flicker Way | | | Sunnyvale | CA | 94087 |
| Wadher, Pratul | 1074 Sweet Avenue | | | San Jose | CA | 95129 |
| Wag the Dog Productions | 535 Ramona St | Suite 2 | | Palo Alto | CA | 94301 |
| Waite, Rob | 73 Beatrice Street | | Cheltenham VIC 03192 | Australia | | |
| Walczak, James | 2368 151st Lane N.W. | | | Andover | MN | 55304 |
| Walgreen Co | PO Box 90478 | | | Chicago | IL | 60698-0498 |
| Walsh, Anthony | Cartref  Seahill Road | | Saughall | United Kingdom | | |
| Walsh, Madeline | 200 E Dana Street  #79 | | | Mountain View | CA | 94041 |
| Walter Palhetas | 2 Summer House Lane | | | Newport Beach | CA | 92660 |
| Walter X Palhetas | 423 Redlands Avenue | | | Newport Beach | CA | 92663 |
| Walter, Breanna | 14151 Castlerock Rd. | | | Salinas | CA | 93908 |
| Walters, Rex | 5016 Lone Hill Road | | | Los Gatos | CA | 95032-2802 |
| Wang, Allen | Block 143 Serangoon Avenue 3 | Floor 08, Unit 04, The Springbloom | | Singapore | | |
| Wang, Haidong | Room 601 No.15 | Lane 684 Xingzhi Road | Shanghai | Chino | | |
| Wang, Hong | 141 Del Medio Ave  Apt. # 130 | | | Mountain View | CA | 94040 |
| Wang, Mingyuan | 46942 Lundy Ter | | | Fremont | CA | 94539 |
| Wang, Xiaotian | 141 Del Medio Ave  Apt. # 130 | | | Mountain View | CA | 94040 |
| Wang, Yang | 970 Henderson Ave #2 | | | Sunnyvale | CA | 94086 |
| Wang, Yi | 2374 Fatjo Place | | | Santa Clara | CA | 95050 |
| Warden Security Assoicates | 544 Vermont Street | | | San Jose | CA | 95110 |
| Warming Trend PR | 525 East 72nd Street | #39B | | New York | NY | 10021 |
| Warner, Paul | 3900 NE 35TH PL | | | Portland | OR | 97212 |
| Warvi, Kristina | 5314 Makati Circle | | | San Jose | CA | 95123 |
| Washington Group Sales, LLC | DBA Washington Group Solutions | 101 W. Broad Street, Suite 200 | | Falls Church | VA | 22046 |
| Washington State | Dept. of Revenue | PO Box 47464 | | Olympia | WA | 98504-7464 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Washington State Department of | P.O. Box 47464 | | | Olympia | WA | 98504-7464 |
| Waters, Cari | 2175 California Street | | | San Francisco | CA | 94115 |
| Watkins, Jerry | 11609 Burgess Ave | | | Bridgeton | MO | 63044 |
| way com inc | 830 Stewart Drive 212 | | | Sunnyvale | CA | 94085 |
| WebCom Inc. | 501 Old Clounty Road, | Suite K | | Belmont | CA | 94002 |
| Wegscheider, Florian | 425 S Bernardo Ave #205 | | | Sunnyvale | CA | 94086 |
| Weigel, Robert | 5071 Golfside Dr | | | Frisco | TX | 75035 |
| Welch, Brett | 1295 Jasmine Way | | | Morgan Hill | CA | 95037 |
| Wells Fargo Arena | 233 Center Street | | | Des Moines | IA | 50309 |
| Wells Fargo Business Visa | Payment Remitt. Center | PO Box 54349 | | Los Angeles | CA | 90054-0349 |
| Wells-Pestell, Maximillian | Flat 263 Halo Building | 158 High Street | Stratford | United Kingdom | | |
| Wendy Brookstein | 921 Spruce Street | | | Philadelphia | PA | 19107 |
| Wendy Kaplan backer | 2 Carmen Court | | | Orinda | CA | 94563 |
| Western golf Association | 1 Briar Road | | | Golf | IL | 60029 |
| Westin Hotels & Resorts | Hoteles Sheraton S.de LV de CV | Carretera Transpeninsular KM 2 | San Jose del Cabo BCS C.P. 23440 | | | |
| Westlin, Kenneth | 27 Berkshire Ct. | | | Lebanon | NJ | 08833 |
| Westpak Inc. | 83 Great Oaks Blvd | | | San Jose | CA | 95119 |
| Westway Development Services I | 3074 Centreville Rd | Suite 100 | | Herndon | VA | 20171 |
| White, Daniel | 2879 Kilo Ave | | | San Jose | CA | 95124 |
| White, Rebecca | 51 Millers Road | | | United Kingdom | | |
| Whitehead, Robert | 9904 Trinity Drive | | | Oak Point | TX | 75068 |
| WhiteSource | 22 Baruch Hirsch Street | Bnei Brak | Israel | | | |
| Widgren, Jeffrey | 9904 W. 145th St. | | | Overland Park | KS | 66221 |
| Wiegmann, Kathleen | 5713 Belleza Drive | | | Pleasanton | CA | 94588 |
| Wight, David | 6129 Geronimo Drive | | | San Jose | CA | 95123 |
| Wika, Monika | 193 George Lane | | | United Kingdom | | |
| Wikramanayake, Ian | 1425 Dentwood Drive | | | San Jose | CA | 95118 |
| WiLine Networks | Dept LA 24599 | | | Pasadena | CA | 91185-4599 |
| WIllis Corporate | 29 Earisfort Terrace | Dublin 2 | Ireland | | | |
| Wilmink, Hermanus | Waag 65 | | 3961 LX Wijk bij Duursted | Netherlands | | |
| Wilson, Sonsini, Goodrich and | PO Box 742866 | | | Los Angeles | CA | 90074-2866 |
| Wisconsin Department of Revenu | PO Box 8921 | | | Madison | WI | 53708-8921 |
| Wisconsin Dept Of Revenue | PO Box 930208 | | | Milwauke | e W | I 53293-0208 |
| Wistia | 17 Tudor St | | | Cambridge | MA | 02139 |
| Wistron Corporation | 21F., No.88, Sec.1, Hsintai 5th Rd. | HSichin New Taipei City  221 | Taiwan | | | |
| Wittich, Lars | Flat C 142 Kennington Lane | Kennington | | United Kingdom | | |
| Woo, Marcus | 5890 Garces Ave | | | San Jose | CA | 95123 |
| Wood, Mark | 1443 Floraville Rd | | | Waterloo | IL | 62298 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Wordtext Systems, Inc | 1005 Metropolitan Avenue cor. | Kakarong Street, Sta. Cruz | Makati City Manila | Philippines | | |
| Workday, Inc. | 6230 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 |
| Workman, Madlyn | 452 Atlanta Ave | | | San Jose | CA | 95125 |
| World Data | 3000 N. Military Trail | | | Boca Raton | FL | 33431-6321 |
| World Wide Technology Inc | 60 Weldon Parkway | | | Saint Louis | MO | 63043 |
| World Wide Technology, Inc | Attn: Brandon Johnson | 56 Weldon Parkway | | Marylands Heights | MO | 63043 |
| WPG Americas INC | 5285 Hellyer Ave | Suite 150 | | San Jose | CA | 95138 |
| Wpromote LLC | 2100 E. Grand Avenue Floor 1 | | | El Segundo | CA | 90245 |
| Wray, Eric | 910 Amador Ave | | | Sunnyvale | CA | 94085 |
| Wright, Kristofor | 43981 Indian Fields Court | | | Leesburg | VA | 20176 |
| WriteAway Group | 11959 Cement Hill Road | | | Nevada City | CA | 95959 |
| Wu, Wenqian | 6074 Brittany Ave | | | Newark | CA | 94560 |
| Wyckoff, Clinton | 106 Link Avenue | | | Pittsburgh | PA | 15237 |
| Xactly Corp | 300 Park Avenue | Suite 1700 | | San Jose | CA | 95110 |
| Xiao, Diyue | 1600 Villa Street  #266 | | | Mountain View | CA | 94041 |
| Xinxing Liu | Cindy Liu | 1000 Escalon Avenue | Apt i-2072 | Sunnyvale | CA | 94085 |
| Xpressmyself.com LLC | 300 Cadman Plaza West | Suite 1303 | | Brooklyn | NY | 11201 |
| XTelcom Inc. | 1430 Koll Circle | Suite # 104 | | San Jose | CA | 95112 |
| Xtelesis | 800 AirportBlvd, Suite 417 | | | Burlingame CA 94010 | | |
| Xtreme Xperience LLC | 1454 W. Willow St | | | Chicago | IL | 60642 |
| XTRM, INC. | 303 Twin Dolphin Drive, 6th floor | | | Redwood City | CA | 94065 |
| Xyratex | Langstone Road | Havant | PO9 1SA | United Kingdom (GB) | | |
| Xyratex International Inc. | 855 Riverside Pkwy | Suite 10 | | West Sacramento | CA | 95605 |
| Y.C. CABLE USA, Inc | 44061 Nobel Drive | | | Fremont | CA | 94538 |
| Y3TI Corporation | 3620 Mt. Diablo Blvd. | Suite 202 | | Lafayette | CA | 94549 |
| Yael Zheng | 260 Mimosa Way | | | Portola Valley | CA | 94028 |
| Yagishita, Yohei | 5-18-2-402 Wakabayashi | Setagaya-ku | Tokyo | Japan | | |
| Yamami, Leighann | 1549 Franklin St. | | | San Francisco | CA | 94109 |
| Yang, Cundong | 5541 Leigh Ave. | | | San Jose | CA | 95124 |
| Yang, Daotang | 1559 Mission Springs Cir | | | San Jose | CA | 95131 |
| Yang, Lei | 2003 Ellen Ave | | | San Jose | CA | 95125 |
| Yang, Shang | 10400 Anderson Rd | | | San Jose | CA | 95127 |
| Yang, Yaodong | 564 S Fair Oaks Ave | | | Sunnyvale | CA | 94086 |
| Yang, Zhenxiao | 352 Lowell Dr. | | | Santa Clara | CA | 95051 |
| Yaodong  Yang | 2618 Q Street, APT # 2 | | | Lincoln | NE | 68503 |
| Yeager Marketing | 5310 East High Street, Suite 350 | | | Phoenix | AZ | 85054 |
| Yenpeng Kao | 1203 Dutilh Rd Apt 12 | | | Cranberry Twp | PA | 16066 |
| Yeri, Kavyashree | 342 DAISY DRIVE | | | San Jose | CA | 95123 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| Yiduo Wang | 308 N Fair Oaks Ave | | | Sunnyvale | CA | 94085 |
| Yin, Si | 1891 Anne Marie Ct | | | San Jose | CA | 95132 |
| Ying Yu | 1511 Graduate Ln | Apt 103 | | Raleigh | NC | 27606 |
| Yost, Judi | 3101 Magliocco Drive  Apt #107 | | | San Jose | CA | 95128 |
| Young, David | 860 Fountain View Court | | | Allen | TX | 75013 |
| Young, Mark | High Copse | Pinemount Road | Surrey | United Kingdom | | |
| Younis, Emad | 1201 S. Main Street  Apt. # 327 | | | Milpitas | CA | 95035 |
| Yourkit LLC | nab.reki Volkovki, 7 Lit A | St Petersburg  192102 | Russian Federation | | | |
| Yuan, Hang | 2310 1/2 Murray Ave | | | Pittsburg | PA | 15217 |
| Yuan, Josh | 299 O'Keefe Way | | | Mountain View | CA | 94041 |
| Zagha, Marco | 2302 Wooster Ave | | | Belmont | CA | 94002 |
| Zaleski, Edward | 400 Island Way  Unit 1602 | | | Clearwater | FL | 33767 |
| Zamoyta, Corey | 32 Baruch dr | | | Long Branch | NJ | 07740 |
| Zayo Group Holdings, Inc | PO BOX 952136 | | | Dallas | TX | 75395-2136 |
| Zee Source | 1684 Nightingale Ave | Suite 201 | | Sunnyvale | CA | 94087 |
| Zenaide Technologies, Inc | 4880 Stevens Creek Blvd | Suite 202 | | San Jose | CA | 95129 |
| Zendesk, Inc | | 19895 5505 N Cumberland Ave. suite 307 | | Chicago | IL | 60656-1471 |
| Zenith Partners | 18 Truman St. Suite 208 | | | Irvine | CA | 92620 |
| Zero one tech. Co., LTD | 10F., No.8, Lane 360, Sect. 1, Neihu. Rd, | Neihu Dist, 114 Taipei | Taiwan | | | |
| ZeroCater, Inc | 115 Stillman Street | | | San Francisco | CA | 94107 |
| Zhai, Yixuan | 1977 Monroe Street | | | Santa Clara | CA | 95050 |
| Zhang, Chi | 10465 Byrne Ave | | | Cupertino | CA | 95014 |
| Zhang, Leon | 2712 Clarion Ct. | | | San Jose | CA | 95148 |
| Zhang, Qian | 6133 Genoa Ter | | | Fremont | CA | 94555 |
| Zhang, Sheling | 189 Bangor Ave | | | San Jose | CA | 95123 |
| Zhang, Ying | 858 Rost Blossom Dr | | | Cupertino | CA | 95014 |
| Zheng, Yael | 260 Mimosa Way | | | Portola Valley | CA | 94028 |
| Zhong, Wei | 460 Oak Grove Drive APT 102 | | | Santa Clara | CA | 95054 |
| Ziani, Mohamed-Amine | 40 Great Knightleys | | | United Kingdom | | |
| Zig  Shuster | 1319 Cerro Verde | | | San Jose | CA | 95120 |
| Zimm, Joseph | 3883 Connecticut Ave. NW  Apt 407 | | | Washington | DC | 20008 |
| ZOHO Corporation | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 |
| Zongxing Xie | 460 226th PL NE | | | Sammamish | WA | 98074 |
| Zoss, Sheri | 10756 Tennyson Way | | | Westminster | CO | 80031 |
| Zouzou, Nichet Alexandre | 3110 Pinot Grigio Pl | | | San Jose | CA | 95135 |
| Zuora, Inc | 3050 S. Delaware Street, Suite 301 | | | San Mateo | CA | 94403 |
| Zurich North America | 3059 Paysphere Circle | | | Chicago | IL | 60674 |
| Zycko Limited | Broadway Lane | South Cerney, Cirencester | Gloucestershire GL7 5TQ | United Kingdom (GB) | | |