# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELEWARE

In re Tintri, Inc.

Case no. 18-11625 (KJC)
Reporting Period: August 2018

### MONTHLY OPERATING REPORT
[File with Court and submit copy to United States Trustee within 20 days after end of month]

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

10/15/18
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR

In re Tintri, Inc.
Debtor

Case no. 18-11625 (KJC)
Reporting Period: August 1, 2018 to August 31, 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (UNAUDITED)

| Cash Receipts | Paid to | Date | Amount |
|---|---|---|---|
| Customer Receivable | Tintri, Inc. | 8/8/2018 | 740,320 |
| Customer Receivable | Tintri, Inc. | 8/9/2018 | 165,710 |
| Customer Receivable | Tintri, Inc. | 8/10/2018 | 638,139 |
| Customer Receivable | Tintri, Inc. | 8/13/2018 | 369,376 |
| Customer Receivable | Tintri, Inc. | 8/14/2018 | 53,206 |
| Customer Receivable | Tintri, Inc. | 8/15/2018 | 410,317 |
| Customer Receivable | Tintri, Inc. | 8/16/2018 | 189,097 |
| Customer Receivable | Tintri, Inc. | 8/20/2018 | 93,075 |
| Customer Receivable | Tintri, Inc. | 8/22/2018 | 688,928 |
| Customer Receivable | Tintri, Inc. | 8/23/2018 | 14,890 |
| Customer Receivable | Tintri, Inc. | 8/24/2018 | 659,780 |
| Customer Receivable | Tintri, Inc. | 8/30/2018 | 266,797 |
| Customer Receivable | Tintri, Inc. | 8/31/2018 | 328,229 |
| **Total Receipts** | | | **$4,617,863.30** |

| Cash Disbursements | Paid by | Amount |
|---|---|---|
| Revolver Pay down | Tintri, Inc. | $2,675,545.36 |
| Occupancy | Tintri, Inc. | $967,052.83 |
| Domestic Payroll | Tintri, Inc. | $700,093.67 |
| Professionals | Tintri, Inc. | $696,333.82 |
| Other Overhead | Tintri, Inc. | $377,856.40 |
| Goods for Resale | Tintri, Inc. | $311,536.98 |
| Other Payroll | Tintri, Inc. | $262,147.98 |
| Taxes | Tintri, Inc. | $260,722.50 |
| 1099s & Outside Labor | Tintri, Inc. | $219,542.31 |
| Benefits | Tintri, Inc. | $148,307.94 |
| Freight / Shipping | Tintri, Inc. | $73,103.93 |
| Approved pre-petition reimbursable expenses | Tintri, Inc. | $53,488.56 |
| SVB Interest & Fees | Tintri, Inc. | $38,499.31 |
| Approved pre-petition Benefits | Tintri, Inc. | $19,642.42 |
| Insurance | Tintri, Inc. | $17,853.00 |
| Employee Expense Reimbursement | Tintri, Inc. | $15,030.20 |
| Approved pre-petition taxes | Tintri, Inc. | $8,393.22 |
| Approved pre-petition WC Insurance | Tintri, Inc. | $5,566.00 |
| Approved pre-petition Flash | Tintri, Inc. | $581.40 |
| **Total Cash Disbursements** | | **$6,851,297.83** |

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS | $6,851,297.83 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $2,693,398.36 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $4,157,899.47 |

FORM MOR-1

In re Tintri, Inc.                                    Case no. 18-11625 (KJC)
Debtor                          Reporting Period: August 1, 2018 to August 31, 2018

## BANK RECONCILIATIONS (UNAUDITED)
### Continuation Sheet for MOR-1

| Account | Account Number | Balance |
|---|---|---|
| Cash Collateral Account | 5091 | $0.00 |
| Adequate Assurance Deposit Account | 7808 | $20,000.00 |
| For Stock Options Account | 7412 | $0.00 |
| Analysis Checking* | 3392 | $390.93 |
| Accounts Payable | 8309 | $0.00 |
| Payroll Account | 4131 | $0.00 |
| ESPP Account | 9494 | $24,708.30 |
| SVB Cash Sweep Account | 0629 | $2,006,198.78 |
| **Total Cash*** | | **$2,051,298.01** |

*Note Cash variance vs balance sheet is due to cash sweep in transit*
*See copies of account statements for additional detail*

FORM MOR-1a

In re Tintri, Inc.                                                    Case no. 18-11625 (KJC)
Debtor                                          Reporting Period: August 1, 2018 to August 31, 2018

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| Retained Professional | Period Covered | Amount Approved (1) | Disbursements |
|---|---|---|---|
| Berkeley Research Group | August 1, 2018 to August 31, 2018 | 0.00 | 0.00 |
| Pachulski Stang Ziehl & Jones LLP | August 1, 2018 to August 31, 2018 | 0.00 | 0.00 |
| Baker & McKenzie | August 1, 2018 to August 31, 2018 | 0.00 | 0.00 |
| Wilson Sonsini Goodrich & Rosati | August 1, 2018 to August 31, 2018 | 0.00 | 0.00 |
| Kurtzman Carson Consultants LLC | August 1, 2018 to August 31, 2018 | 0.00 | 0.00 |
| Ashby & Geddes Attorneys and Counselors at Law | August 1, 2018 to August 31, 2018 | 0.00 | $16,888.40 |
| Riemer & Braunstein LLP | August 1, 2018 to August 31, 2018 | 0.00 | $77,445.42 |

Note: Total professional fees paid into escrow for the post-petition period to date is $601k, consistent with interim DIP order.

(1) Approved amounts represent the amounts approved by Court orders.

FORM MOR-1b

In re Tintri, Inc.                                                        Case no. 18-11625 (KJC)
Debtor                                                      eriod: August 1, 2018 to August 31, 2018

## STATEMENT OF OPERATIONS (UNAUDITED)
### (Income Statement)

**Ordinary Income/Expense**

| | |
|---|---:|
| Total - Income | $1,955,715 |
| Total - Cost Of Sales | ($5,033,213) |
| **Gross Profit** | **$6,988,928** |
| **Expense** | |
| Total - 61100 - SALARIES | $751,496 |
| Total - 61200 - PAYROLL TAXES & BENEFITS | $194,015 |
| Total - 61300 - COMMISSIONS/BONUSES | $80,272 |
| Total - 62100 - TRAVEL | ($51,180) |
| Total - 63100 - SOFTWARE MAINTENANCE | $193,966 |
| Total - 64000 - MARKETING | $10,202 |
| Total - 65500 - OUTSIDE SERVICES | $1,026,375 |
| Total - 67000 - OTHER | $7,180 |
| Total - 68000 - FACILITIES | $1,072,955 |
| Total - 68800 - EQUIPMENT/MATERIAL | $14,808 |
| **Total - Expense** | **$3,300,088** |
| **Net Ordinary Income** | **$3,688,839** |
| **Other Income and Expenses** | |
| Total - 90000 - OTHER INCOME/EXPENSE | ($40,006,834) |
| Total - Other Expense | ($40,006,834) |
| **Net Other Income** | **$40,006,834** |
| **Net Income** | **$43,695,673** |

(a) Balance is driven by non-cash write-downs of inventory reserve balances.
(b) Includes professional fee escrow amounts and 1099 employees.
(c) Includes rent for the month of September that was paid in August.
(d) Balance primarily driven by non-cash write-down of liabilities including Deferred Revenue.

In re Tintri, Inc.                                                     Case no. 18-11625 (KJC)
Debtor                                          Reporting Period: August 1, 2018 to August 31, 2018

# BALANCE SHEET (UNAUDITED)

| ASSETS | |
|---|---|
| **Current Assets** | |
| Bank | |
| Total - 12000 - CASH | $2,625,710 |
| **Total Bank** | **$2,625,710** |
| Accounts Receivable | |
| 12200 - ACCOUNTS RECEIVABLE | |
| 12210 - Accounts Receivable | $6,046,932 |
| 12215 - Accounts Receivable - Other | $5,539 |
| 12220 - Unbilled AR | $116,690 |
| 12280 - Bad Debt Reserve | ($677,865) |
| 12299 - Intercompany Receivables | $70,834,461 |
| Total - 12200 - ACCOUNTS RECEIVABLE | $76,325,758 |
| Total Accounts Receivable | $76,325,758 |
| **Total Current Assets** | **$78,951,468** |
| Total Other Assets | $73,068 |
| **Total ASSETS** | **$79,024,536** |
| **LIABILITIES & EQUITY** | |
| **Current Liabilities** | |
| Accounts Payable | |
| 22000 - ACCOUNTS PAYABLE | |
| Total Accounts Payable | $83,541,478 |
| Other Current Liability | |
| Total - 22200 - ACCRUED LIABILITIES | $6,786,341 |
| Total - 22600 - TAXES PAYABLE | $6,063 |
| Total - 22700 - DEBT - S/T | $59,522,630 |
| Total Other Current Liability | $66,315,034 |
| Total Current Liabilities | $149,856,512 |
| **Long Term Liabilities** | |
| Total - 23000 - OTHER LIABILITIES | $284,135 |
| Total - 25000 - DEBT - L/T | $1,244,073 |
| **Total Long Term Liabilities** | **$1,528,208** |
| **Equity** | |
| Total Equity | ($72,360,183) |
| **Total LIABILITIES & EQUITY** | **$79,024,536** |

*Note: Accounts will continue to be reviewed in September to determine if additional non-cash write-down of balances are needed*

In re Tintri, Inc.                                                                    Case no. 18-11625 (KJC)
Debtor                                                        Reporting Period: August 1, 2018 to August 31, 2018

## STATUS OF POSTPETITION TAXES (UNAUDITED)

| Type | Beginning Tax Liability 7/31/2018 | Net Change in Accrued Tax | Ending Tax Liability 8/31/2018 | |
|---|---|---|---|---|
| 22205 - Sales Taxes Payable | $17,533.14 | $0.00 | $17,533.14 | (a) |
| 22206 - Accrued Use Taxes | $1,974,132.36 | $0.00 | $1,974,132.36 | (a) |
| 22295 - Accrued Payroll Tax | $68,886.25 | ($67,719.19) | $1,167.06 | |
| 22397 - Business/Property Taxes Payable | $138,837.59 | $0.00 | $138,837.59 | (a) (b) |
| 22620 - Income Tax Payable - State ST | $12,868.43 | $0.00 | $12,868.43 | (a) |
| 22625 - Income Tax Payable - Other ST | ($6,805.80) | $0.00 | ($6,805.80) | (a) |
| **Total Taxes** | **$2,205,451.97** | **($67,719.19)** | **$2,137,732.78** | |

*Note: Balances are estimates and reflect unaudited financials prepared by company Management.*
*(a) No changes in accrued balances. Accounts will be reviewed in September to determine if a write-down of prior balances is needed.*
*(b) Business Taxes for the City of Santa Clara, CA were paid in August and are reflected in the disbursement summary.*

## SUMMARY OF UNPAID POSTPETITION DEBTS (UNAUDITED)

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-15 (e) | 15-30 | 30-45 | 45-60 | 60 + |
| Accounts Payable (c) | $186,424 | ($36,633) | $41,298 | $13,683 | $1,051 | $0 |
| 22275 - Accrued 401K | $42,640 | $0 | $0 | $0 | $0 | $0 |
| 22285 - Accrued Fringe Benefits (d) | $24,842 | $0 | $0 | $0 | $0 | $0 |
| 22305 - Accrued Bonuses (d) | $1,412 | $0 | $0 | $0 | $0 | $0 |
| 22350 - Accrued Travel & Entertainment (d) | $0 | $0 | $0 | $0 | $0 | $0 |
| 22380 - Customer Deposits | $0 | $0 | $0 | $0 | $0 | $0 |
| 22397 - Business/Property Taxes Payable | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Postpetition Debts*** | **$255,319** | **($36,633)** | **$41,298** | **$13,683** | **$1,051** | **$0** |

*Amounts do not include balances for Accrued interest & financing expenses

In re Tintri, Inc.                                                                    Case no. 18-11625 (KJC)
Debtor                                          Reporting Period: August 1, 2018 to August 31, 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING (UNAUDITED)

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $8,769,742.62 |
| + Amounts billed during the period | | $1,954,864.55 |
| - Amounts collected during the period | | $4,617,863.30 |
| - Other GAAP adjusting entries* | | $59,811.62 |
| Total Accounts Receivable at the end of the reporting period | | $6,046,932.25 |

*Includes GAAP reversals from July & Deposit Application*

| Accounts Receivable Aging | | Amount |
|---|---|---|
| Current | | $307,756.35 |
| 0-15 days old | | $1,019,163.08 |
| 15-30 days old | | $829,860.05 |
| 30-45 days old | | $838,105.82 |
| 45-60 days old | | $657,919.35 |
| 60 + days old | | $2,394,127.60 |
| Total Accounts Receivable | | $6,046,932.25 |
| Amount considered uncollectible (Bad Debt) | | ($677,864.73) |
| Accounts Receivable (Net) | | $5,369,067.52 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |



**Silicon Valley Bank**
3003 Tasman Drive
Santa Clara, CA 95054

**ADDRESS SERVICE REQUESTED**

>000243 2094871 0001 092196 30Z
TINTRI, INC.
C/O TRIPLEPOINT CAPITAL LLC
ATTN: SAJAL SRIVASTAVA, PRESIDENT
2755 SAND HILL RD
MENLO PARK CA 94025

# August 2018

*Reporting Activity 08/01 - 08/31*   *Page 1 of 16*

## Managing Your Accounts

| | | |
|---|---|---|
| Phone: | (408) 654-4636 |
| Toll-Free: | (800) 774-7390 |
| Email: | clientservice@svb.com |
| Online: | www.svb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX8309 | $0.00 |
| **Total Balance** | | **$0.00** |

## Analysis Checking - XXXXXX8309

### Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$0.00** |
| 08/31/2018 | **Ending Balance** | **$0.00** |
| | Total debits this period | $3,334,878.58 |
| | Total credits this period | $3,334,878.58 |
| | Service Charge | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $0.00 |
| 08/01/2018 | TINTRI PAULA P | -$266.31 | | -$266.31 |
| | ACH OFFSET | | | |
| 08/01/2018 | TINTRI FEDEX | -$9,569.29 | | -$9,835.60 |
| | ACH OFFSET | | | |
| 08/01/2018 | TRANSFER FROM DDA 3300923392 | | $9,835.60 | $0.00 |
| 08/02/2018 | TINTRI BUSINESS W | -$1,130.00 | | -$1,130.00 |
| | ACH OFFSET | | | |
| 08/02/2018 | TRANSFER FROM DDA 3300923392 | | $1,130.00 | $0.00 |
| 08/03/2018 | TINTRI B2BGATEWAY | -$128.99 | | -$128.99 |
| | ACH OFFSET | | | |
| 08/03/2018 | TINTRI JAY LEONE | -$269.95 | | -$398.94 |
| | ACH OFFSET | | | |

Member FDIC — EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

| CHECKS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | | ADD | |
| | | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | $ |
| | | | | | | | SUBTOTAL | $ |
| | | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | |
| | | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD    Overdraft-DEDUCT    Automatic Payment-DEDUCT    Automatic Advance-ADD    Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared canceled checks to check stub?
☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

## IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

## IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

## FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/03/2018 | *TINTRI HI5*<br>*ACH OFFSET* | -$396.00 | | -$794.94 |
| 08/03/2018 | *TINTRI BRANDON S*<br>*ACH OFFSET* | -$482.00 | | -$1,276.94 |
| 08/03/2018 | *TINTRI AST*<br>*ACH OFFSET* | -$709.68 | | -$1,986.62 |
| 08/03/2018 | *TINTRI MARK G*<br>*ACH OFFSET* | -$1,252.76 | | -$3,239.38 |
| 08/03/2018 | *TINTRI JEAN ZHOU*<br>*ACH OFFSET* | -$2,200.00 | | -$5,439.38 |
| 08/03/2018 | *TINTRI PEOPLE 2.0*<br>*ACH OFFSET* | -$2,280.00 | | -$7,719.38 |
| 08/03/2018 | *TINTRI WARDEN*<br>*ACH OFFSET* | -$4,818.24 | | -$12,537.62 |
| 08/03/2018 | *TINTRI MICHAEL B*<br>*ACH OFFSET* | -$5,000.00 | | -$17,537.62 |
| 08/03/2018 | *TINTRI FACILITY M*<br>*ACH OFFSET* | -$5,356.16 | | -$22,893.78 |
| 08/03/2018 | *TINTRI LOCKTON*<br>*ACH OFFSET* | -$5,566.00 | | -$28,459.78 |
| 08/03/2018 | *TINTRI EdgeConnex*<br>*ACH OFFSET* | -$5,897.42 | | -$34,357.20 |
| 08/03/2018 | *TINTRI FLASH GLOB*<br>*ACH OFFSET* | -$8,919.78 | | -$43,276.98 |
| 08/03/2018 | *TINTRI ZAYO*<br>*ACH OFFSET* | -$11,840.73 | | -$55,117.71 |
| 08/03/2018 | *TINTRI GEORGE U*<br>*ACH OFFSET* | -$22,525.00 | | -$77,642.71 |
| 08/03/2018 | *WIRE OUT 80803L1B77D1C003223{*<br>*201821515679;BNF PACHULSKI STA*<br>*NG ZIEHL AND JONES LLP;OBI CLI* | -$109,000.00 | | -$186,642.71 |
| 08/03/2018 | *WIRE OUT 80803L1B77D1C003224{*<br>*201821515692;BNF BOSTON PROPER*<br>*TIES;OBI INVOICE 2610669AUGUST* | -$187,316.69 | | -$373,959.40 |
| 08/03/2018 | *WIRE OUT 80803L1B77D1C001255{*<br>*201821501772;BNF 303 MVRP, LLC*<br>*;OBI TINTRI AUGUST 2018 RENT* | -$279,307.93 | | -$653,267.33 |



## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/03/2018 | TRANSFER FROM DDA 3300923392 | | $653,267.33 | $0.00 |
| 08/06/2018 | *CHECK #20210* | -$202.43 | | -$202.43 |
| 08/06/2018 | TRANSFER FROM DDA 3300923392 | | $202.43 | $0.00 |
| 08/07/2018 | *TINTRI ANYBILL* ACH OFFSET | -$116.25 | | -$116.25 |
| 08/07/2018 | *TINTRI GCOLPITTS* ACH OFFSET | -$187.38 | | -$303.63 |
| 08/07/2018 | *TINTRI DHALIWAL F* ACH OFFSET | -$741.20 | | -$1,044.83 |
| 08/07/2018 | *TINTRI NORCAL* ACH OFFSET | -$3,892.63 | | -$4,937.46 |
| 08/07/2018 | *TINTRI FLEX* ACH OFFSET | -$6,842.66 | | -$11,780.12 |
| 08/07/2018 | TRANSFER FROM DDA 3300923392 | | $11,780.12 | $0.00 |
| 08/08/2018 | *TINTRI ANYBILL* ACH OFFSET | -$98.10 | | -$98.10 |
| 08/08/2018 | TINTRI CA 1st Aid ACH OFFSET | -$181.27 | | -$279.37 |
| 08/08/2018 | TINTRI 1st Choice ACH OFFSET | -$199.96 | | -$479.33 |
| 08/08/2018 | TINTRI MArbelaez ACH OFFSET | -$345.08 | | -$824.41 |
| 08/08/2018 | TINTRI DONNELLEY ACH OFFSET | -$3,241.69 | | -$4,066.10 |
| 08/08/2018 | TINTRI Warden Sec ACH OFFSET | -$4,818.24 | | -$8,884.34 |
| 08/08/2018 | TINTRI Life Insur ACH OFFSET | -$5,824.66 | | -$14,709.00 |
| 08/08/2018 | TINTRI Cigna ACH OFFSET | -$10,346.39 | | -$25,055.39 |
| 08/08/2018 | TINTRI Kaiser ACH OFFSET | -$10,571.14 | | -$35,626.53 |
| 08/08/2018 | TINTRI Adobe ACH OFFSET | -$15,534.25 | | -$51,160.78 |
| 08/08/2018 | *TINTRI TruPartner* ACH OFFSET | -$17,725.00 | | -$68,885.78 |



**August 2018**

Reporting Activity 08/01 - 08/31                     *Page 5 of 16*

# Analysis Checking - XXXXXX8309 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08/2018 | *TINTRI MSYS*<br>*ACH OFFSET* | -$18,000.00 | | -$86,885.78 |
| 08/08/2018 | *TINTRI Aetna*<br>*ACH OFFSET* | -$122,456.35 | | -$209,342.13 |
| 08/08/2018 | TRANSFER FROM DDA 3300923392 | | $209,342.13 | $0.00 |
| 08/09/2018 | *TINTRI MBIRDSALL*<br>*ACH OFFSET* | -$5,000.00 | | -$5,000.00 |
| 08/09/2018 | *TINTRI AWS*<br>*ACH OFFSET* | -$21,423.83 | | -$26,423.83 |
| 08/09/2018 | TRANSFER FROM DDA 3300923392 | | $26,423.83 | $0.00 |
| 08/10/2018 | *TINTRI AWS*<br>*ACH OFFSET* | -$30.57 | | -$30.57 |
| 08/10/2018 | *TINTRI Crane Pest*<br>*ACH OFFSET* | -$110.00 | | -$140.57 |
| 08/10/2018 | *TINTRI Hi5 Health*<br>*ACH OFFSET* | -$326.00 | | -$466.57 |
| 08/10/2018 | *TINTRI Flash*<br>*ACH OFFSET* | -$674.20 | | -$1,140.77 |
| 08/10/2018 | *TINTRI Expeditors*<br>*ACH OFFSET* | -$932.59 | | -$2,073.36 |
| 08/10/2018 | *TINTRI JOE DYER*<br>*ACH OFFSET* | -$1,650.00 | | -$3,723.36 |
| 08/10/2018 | *TINTRI Jean Zhou*<br>*ACH OFFSET* | -$2,200.00 | | -$5,923.36 |
| 08/10/2018 | *TINTRI OnProcess*<br>*ACH OFFSET* | -$15,000.00 | | -$20,923.36 |
| 08/10/2018 | *TINTRI FedEx*<br>*ACH OFFSET* | -$20,000.00 | | -$40,923.36 |
| 08/10/2018 | *TINTRI FedEx*<br>*ACH OFFSET* | -$22,220.03 | | -$63,143.39 |
| 08/10/2018 | *TINTRI GUrioste*<br>*ACH OFFSET* | -$24,438.00 | | -$87,581.39 |
| 08/10/2018 | *TINTRI Flash*<br>*ACH OFFSET* | -$48,023.88 | | -$135,605.27 |
| 08/10/2018 | *WIRE OUT 80810L1B77D1C000640{*<br>*201822203488;BNF PACHULSKI STA*<br>*NG ZIEHL AND JONES LLP;OBI CLI* | -$99,000.00 | | -$234,605.27 |



**_August 2018_**

*Reporting Activity 08/01 - 08/31*          *Page 6 of 16*

## Analysis Checking - XXXXXX8309 (continued)

**Account Activity** (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/10/2018 | TRANSFER FROM DDA 3300923392 | | $234,605.27 | $0.00 |
| 08/13/2018 | TINTRI BofA HSA | -$36.00 | | -$36.00 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI Smartsheet | -$86.67 | | -$122.67 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI SPetersen | -$680.00 | | -$802.67 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI Facility M | -$690.00 | | -$1,492.67 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI Flash | -$747.03 | | -$2,239.70 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI People 2.0 | -$3,382.00 | | -$5,621.70 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI Warden Sec | -$4,818.24 | | -$10,439.94 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI VSP | -$7,302.48 | | -$17,742.42 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI FedEx | -$7,895.03 | | -$25,637.45 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI 1Source HR | -$14,922.76 | | -$40,560.21 |
| | ACH OFFSET | | | |
| 08/13/2018 | TINTRI Zayo Group | -$15,856.66 | | -$56,416.87 |
| | ACH OFFSET | | | |
| 08/13/2018 | WIRE OUT 182250261700 | -$10,000.00 | | -$66,416.87 |
| | 201822502617;BNF NORIMASA ONO | | | |
| 08/13/2018 | TRANSFER FROM DDA 3300923392 | | $66,416.87 | $0.00 |
| 08/14/2018 | TINTRI DONNELLEY | -$615.19 | | -$615.19 |
| | ACH OFFSET | | | |
| 08/14/2018 | TINTRI Catered2 | -$742.90 | | -$1,358.09 |
| | ACH OFFSET | | | |
| 08/14/2018 | TINTRI TruPartner | -$5,125.00 | | -$6,483.09 |
| | ACH OFFSET | | | |
| 08/14/2018 | TINTRI Lockton | -$17,853.00 | | -$24,336.09 |
| | ACH OFFSET | | | |
| 08/14/2018 | WIRE OUT 182260331100 | -$1,250.00 | | -$25,586.09 |
| | 201822603311;BNF TOUCHDOWN;OBI | | | |
| | INVOICES 3468 | | | |



## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/14/2018 | CHECK #20216 | -$293.55 | | -$25,879.64 |
| 08/14/2018 | CHECK #20218 | -$1,103.49 | | -$26,983.13 |
| 08/14/2018 | CHECK #20217 | -$2,855.68 | | -$29,838.81 |
| 08/14/2018 | CHECK #20213 | -$3,106.12 | | -$32,944.93 |
| 08/14/2018 | TRANSFER FROM DDA 3300923392 | | $32,944.93 | $0.00 |
| 08/15/2018 | TINTRI Hi5 Health ACH OFFSET | -$256.00 | | -$256.00 |
| 08/15/2018 | TINTRI Flash ACH OFFSET | -$275.80 | | -$531.80 |
| 08/15/2018 | TINTRI KHarty ACH OFFSET | -$467.52 | | -$999.32 |
| 08/15/2018 | TINTRI MGritter ACH OFFSET | -$1,226.03 | | -$2,225.35 |
| 08/15/2018 | TINTRI Facility M ACH OFFSET | -$5,356.16 | | -$7,581.51 |
| 08/15/2018 | TINTRI FLEX ACH OFFSET | -$38,925.80 | | -$46,507.31 |
| 08/15/2018 | CHECK #20215 | -$1,068.94 | | -$47,576.25 |
| 08/15/2018 | TRANSFER FROM DDA 3300923392 | | $47,576.25 | $0.00 |
| 08/16/2018 | WIRE OUT 80816L1B77D1C000255{ 201822802030;BNF PACHULSKI STA NG ZIEHL AND JONES LLP;OBI CLI | -$99,000.00 | | -$99,000.00 |
| 08/16/2018 | CHECK #20219 | -$5,000.00 | | -$104,000.00 |
| 08/16/2018 | TRANSFER FROM DDA 3300923392 | | $104,000.00 | $0.00 |
| 08/17/2018 | TINTRI Jim Ripley ACH OFFSET | -$711.25 | | -$711.25 |
| 08/17/2018 | TINTRI JOE DYER ACH OFFSET | -$1,050.00 | | -$1,761.25 |
| 08/17/2018 | TINTRI RDeGuzman ACH OFFSET | -$1,237.50 | | -$2,998.75 |
| 08/17/2018 | TINTRI Jean Zhou ACH OFFSET | -$4,400.00 | | -$7,398.75 |
| 08/17/2018 | TINTRI MBIRDSALL ACH OFFSET | -$5,000.00 | | -$12,398.75 |
| 08/17/2018 | TINTRI GUrioste ACH OFFSET | -$25,713.00 | | -$38,111.75 |
| 08/17/2018 | TRANSFER FROM DDA 3300923392 | | $38,111.75 | $0.00 |



# August 2018

## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/20/2018 | CHECK #20221 | -$99.58 | | -$99.58 |
| 08/20/2018 | CHECK #20223 | -$110.00 | | -$209.58 |
| 08/20/2018 | CHECK #20220 | -$3,187.86 | | -$3,397.44 |
| 08/20/2018 | TRANSFER FROM DDA 3300923392 | | $3,397.44 | $0.00 |
| 08/21/2018 | TINTRI BusinessWi ACH OFFSET | -$580.00 | | -$580.00 |
| 08/21/2018 | CHECK #20222 | -$208.41 | | -$788.41 |
| 08/21/2018 | CHECK #20224 | -$30,679.17 | | -$31,467.58 |
| 08/21/2018 | TRANSFER FROM DDA 3300923392 | | $31,467.58 | $0.00 |
| 08/22/2018 | WIRE OUT 80822L1B77D1C003519{ 201823414096;BNF VAN PELT,YI A ND JAMES LLP;OBI INVOICE NO: | -$45,000.00 | | -$45,000.00 |
| 08/22/2018 | TRANSFER FROM DDA 3300923392 | | $45,000.00 | $0.00 |
| 08/24/2018 | TINTRI JDeMartini ACH OFFSET | -$22.29 | | -$22.29 |
| 08/24/2018 | TINTRI Shipware ACH OFFSET | -$35.68 | | -$57.97 |
| 08/24/2018 | TINTRI Corodata ACH OFFSET | -$93.85 | | -$151.82 |
| 08/24/2018 | TINTRI RRuiz ACH OFFSET | -$112.24 | | -$264.06 |
| 08/24/2018 | TINTRI MMurphy ACH OFFSET | -$120.29 | | -$384.35 |
| 08/24/2018 | TINTRI BGladden ACH OFFSET | -$142.18 | | -$526.53 |
| 08/24/2018 | TINTRI AStanford ACH OFFSET | -$144.53 | | -$671.06 |
| 08/24/2018 | TINTRI Crane Pest ACH OFFSET | -$155.00 | | -$826.06 |
| 08/24/2018 | TINTRI FirstChoi ACH OFFSET | -$155.24 | | -$981.30 |
| 08/24/2018 | TINTRI Roy Murphy ACH OFFSET | -$163.09 | | -$1,144.39 |
| 08/24/2018 | TINTRI GBreeze ACH OFFSET | -$168.72 | | -$1,313.11 |
| 08/24/2018 | TINTRI MLombardo ACH OFFSET | -$176.98 | | -$1,490.09 |



## Analysis Checking - XXXXXX8309 (continued)

**Account Activity** (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/24/2018 | TINTRI Bay Alarm<br>ACH OFFSET | -$253.11 | | -$1,743.20 |
| 08/24/2018 | TINTRI Invoices<br>ACH OFFSET | -$267.25 | | -$2,010.45 |
| 08/24/2018 | TINTRI JEsparza<br>ACH OFFSET | -$450.00 | | -$2,460.45 |
| 08/24/2018 | TINTRI EHorowitz<br>ACH OFFSET | -$494.70 | | -$2,955.15 |
| 08/24/2018 | TINTRI Hi5 Health<br>ACH OFFSET | -$512.00 | | -$3,467.15 |
| 08/24/2018 | TINTRI KMoore<br>ACH OFFSET | -$532.32 | | -$3,999.47 |
| 08/24/2018 | TINTRI DKoch<br>ACH OFFSET | -$632.30 | | -$4,631.77 |
| 08/24/2018 | TINTRI RDeGuzman<br>ACH OFFSET | -$687.50 | | -$5,319.27 |
| 08/24/2018 | TINTRI Catered2<br>ACH OFFSET | -$742.90 | | -$6,062.17 |
| 08/24/2018 | TINTRI KHarty<br>ACH OFFSET | -$825.91 | | -$6,888.08 |
| 08/24/2018 | TINTRI MHern<br>ACH OFFSET | -$891.03 | | -$7,779.11 |
| 08/24/2018 | TINTRI Todd Lewey<br>ACH OFFSET | -$1,007.68 | | -$8,786.79 |
| 08/24/2018 | TINTRI JOE DYER<br>ACH OFFSET | -$1,260.00 | | -$10,046.79 |
| 08/24/2018 | TINTRI NORCAL<br>ACH OFFSET | -$1,458.13 | | -$11,504.92 |
| 08/24/2018 | TINTRI Concur<br>ACH OFFSET | -$1,487.01 | | -$12,991.93 |
| 08/24/2018 | TINTRI DParker<br>ACH OFFSET | -$1,782.09 | | -$14,774.02 |
| 08/24/2018 | TINTRI AWS<br>ACH OFFSET | -$2,438.36 | | -$17,212.38 |
| 08/24/2018 | TINTRI DONNELLEY<br>ACH OFFSET | -$3,351.60 | | -$20,563.98 |



**August 2018**

## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/24/2018 | *TINTRI Jean Zhou*<br>*ACH OFFSET* | -$4,400.00 | | -$24,963.98 |
| 08/24/2018 | *TINTRI Flash*<br>*ACH OFFSET* | -$4,445.47 | | -$29,409.45 |
| 08/24/2018 | *TINTRI Warden Sec*<br>*ACH OFFSET* | -$4,818.24 | | -$34,227.69 |
| 08/24/2018 | *TINTRI People 2.0*<br>*ACH OFFSET* | -$4,826.00 | | -$39,053.69 |
| 08/24/2018 | *TINTRI Mark Wood*<br>*ACH OFFSET* | -$4,834.33 | | -$43,888.02 |
| 08/24/2018 | *TINTRI MBIRDSALL*<br>*ACH OFFSET* | -$5,000.00 | | -$48,888.02 |
| 08/24/2018 | *TINTRI TruPartner*<br>*ACH OFFSET* | -$5,812.50 | | -$54,700.52 |
| 08/24/2018 | *TINTRI MNeally*<br>*ACH OFFSET* | -$6,382.67 | | -$61,083.19 |
| 08/24/2018 | *TINTRI FedEx*<br>*ACH OFFSET* | -$7,420.09 | | -$68,503.28 |
| 08/24/2018 | *TINTRI EDGECONNEX*<br>*ACH OFFSET* | -$8,310.00 | | -$76,813.28 |
| 08/24/2018 | *TINTRI Oracle*<br>*ACH OFFSET* | -$9,600.00 | | -$86,413.28 |
| 08/24/2018 | *TINTRI Vartopia*<br>*ACH OFFSET* | -$10,750.00 | | -$97,163.28 |
| 08/24/2018 | *TINTRI Boomi*<br>*ACH OFFSET* | -$15,000.00 | | -$112,163.28 |
| 08/24/2018 | *TINTRI OnProcess*<br>*ACH OFFSET* | -$15,000.00 | | -$127,163.28 |
| 08/24/2018 | *TINTRI DMadadigan*<br>*ACH OFFSET* | -$17,120.86 | | -$144,284.14 |
| 08/24/2018 | *TINTRI TCashman*<br>*ACH OFFSET* | -$18,966.06 | | -$163,250.20 |
| 08/24/2018 | *TINTRI GUrioste*<br>*ACH OFFSET* | -$26,881.00 | | -$190,131.20 |
| 08/24/2018 | *WIRE OUT 80824L1B77D1C003333{*<br>*201823615706;BNF PACHULSKI STA*<br>*NG ZIEHL AND JONES LLP;OBI CLI* | -$136,000.00 | | -$326,131.20 |



## *August 2018*

Reporting Activity 08/01 - 08/31          *Page 11 of 16*

# Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/24/2018 | *WIRE OUT 80824L1B77D1C003606{ 201823616412;BNF FLEXTRONICS I NTERNATIONAL USA;OBI N45 INVOI* | -$265,768.52 | | -$591,899.72 |
| 08/24/2018 | TRANSFER FROM DDA 3300923392 | | $591,899.72 | $0.00 |
| 08/27/2018 | *WIRE OUT 182391520200 201823915202;BNF NORIMASA ONO; OBI EXPENSES REPORTS/ CONSULTI* | -$56,284.69 | | -$56,284.69 |
| 08/27/2018 | *WIRE OUT 182391458100 201823914581;BNF BANKRUPT TINT RI JAPAN G.K. TRUSTEE;OBI TINT* | -$199,835.00 | | -$256,119.69 |
| 08/27/2018 | TRANSFER FROM DDA 3300923392 | | $256,119.69 | $0.00 |
| 08/28/2018 | *TINTRI APereira* ACH OFFSET | -$134.80 | | -$134.80 |
| 08/28/2018 | *TINTRI GKChaganti* ACH OFFSET | -$200.00 | | -$334.80 |
| 08/28/2018 | *TINTRI JRace* ACH OFFSET | -$450.92 | | -$785.72 |
| 08/28/2018 | *TINTRI Facility M* ACH OFFSET | -$560.45 | | -$1,346.17 |
| 08/28/2018 | *TINTRI People 2.0* ACH OFFSET | -$3,382.00 | | -$4,728.17 |
| 08/28/2018 | *TINTRI TruPartner* ACH OFFSET | -$12,812.50 | | -$17,540.67 |
| 08/28/2018 | TRANSFER FROM DDA 3300923392 | | $17,540.67 | $0.00 |
| 08/29/2018 | *TINTRI Hi5 Health* ACH OFFSET | -$256.00 | | -$256.00 |
| 08/29/2018 | *TINTRI Catered2* ACH OFFSET | -$742.90 | | -$998.90 |
| 08/29/2018 | *TINTRI JOE DYER* ACH OFFSET | -$1,320.00 | | -$2,318.90 |
| 08/29/2018 | *TINTRI AST* ACH OFFSET | -$1,509.00 | | -$3,827.90 |
| 08/29/2018 | *TINTRI OnProcess* ACH OFFSET | -$3,427.00 | | -$7,254.90 |
| 08/29/2018 | *TINTRI DONNELLEY* ACH OFFSET | -$3,500.00 | | -$10,754.90 |



**August 2018**

Reporting Activity 08/01 - 08/31          *Page 12 of 16*

## Analysis Checking - XXXXXX8309 (continued)

**Account Activity** (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/29/2018 | TINTRI SDavis<br>ACH OFFSET | -$4,000.00 | | -$14,754.90 |
| 08/29/2018 | TINTRI Jean Zhou<br>ACH OFFSET | -$4,400.00 | | -$19,154.90 |
| 08/29/2018 | TINTRI MBIRDSALL<br>ACH OFFSET | -$5,000.00 | | -$24,154.90 |
| 08/29/2018 | TINTRI FedEx<br>ACH OFFSET | -$5,963.81 | | -$30,118.71 |
| 08/29/2018 | TINTRI AshbyGedde<br>ACH OFFSET | -$16,888.40 | | -$47,007.11 |
| 08/29/2018 | TINTRI AWS<br>ACH OFFSET | -$32,045.00 | | -$79,052.11 |
| 08/29/2018 | TINTRI RiemerBrau<br>ACH OFFSET | -$77,445.42 | | -$156,497.53 |
| 08/29/2018 | CHECK #20232 | -$352.00 | | -$156,849.53 |
| 08/29/2018 | TRANSFER FROM DDA 3300923392 | | $156,849.53 | $0.00 |
| 08/30/2018 | TINTRI MArbelaez<br>ACH OFFSET | -$97.67 | | -$97.67 |
| 08/30/2018 | TINTRI ANYBILL<br>ACH OFFSET | -$150.00 | | -$247.67 |
| 08/30/2018 | TINTRI B2BGateway<br>ACH OFFSET | -$200.00 | | -$447.67 |
| 08/30/2018 | TINTRI Corodata<br>ACH OFFSET | -$200.00 | | -$647.67 |
| 08/30/2018 | TINTRI CA 1st Aid<br>ACH OFFSET | -$200.00 | | -$847.67 |
| 08/30/2018 | TINTRI FirstChoi<br>ACH OFFSET | -$657.96 | | -$1,505.63 |
| 08/30/2018 | TINTRI Zoom<br>ACH OFFSET | -$729.00 | | -$2,234.63 |
| 08/30/2018 | TINTRI ACuskelly<br>ACH OFFSET | -$1,013.54 | | -$3,248.17 |
| 08/30/2018 | TINTRI CSA<br>ACH OFFSET | -$1,150.00 | | -$4,398.17 |
| 08/30/2018 | TINTRI 1Source HR<br>ACH OFFSET | -$3,000.00 | | -$7,398.17 |



## Analysis Checking - XXXXXX8309 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/30/2018 | *TINTRI Warden Sec*<br>*ACH OFFSET* | -$4,818.24 | | -$12,216.41 |
| 08/30/2018 | *TINTRI Zuora, Inc*<br>*ACH OFFSET* | -$6,575.00 | | -$18,791.41 |
| 08/30/2018 | *TINTRI FRCO*<br>*ACH OFFSET* | -$15,625.00 | | -$34,416.41 |
| 08/30/2018 | *TINTRI FRCO*<br>*ACH OFFSET* | -$15,625.00 | | -$50,041.41 |
| 08/30/2018 | *TINTRI Zayo Group*<br>*ACH OFFSET* | -$16,000.00 | | -$66,041.41 |
| 08/30/2018 | *WIRE OUT 80830L1B77D1C000214{*<br>*201824201674;BNF PACHULSKI STA*<br>*NG ZIEHL AND JONES LLP;OBI CLI* | -$159,000.00 | | -$225,041.41 |
| 08/30/2018 | *WIRE OUT 80830L1B77D1C000212{*<br>*201824201672;BNF BOSTON PROPER*<br>*TIES;OBI INVOICE 2626876SEPT 2* | -$187,316.69 | | -$412,358.10 |
| 08/30/2018 | *WIRE OUT 80830L1B77D1C000216{*<br>*201824201677;BNF 303 MVRP, LLC*<br>*;OBI TINTRI INCSEPT 2018 RENT* | -$282,332.77 | | -$694,690.87 |
| 08/30/2018 | CHECK #20231 | -$1,307.84 | | -$695,998.71 |
| 08/30/2018 | TRANSFER FROM DDA 3300923392 | | $695,998.71 | $0.00 |
| 08/31/2018 | *TINTRI ANYBILL*<br>*ACH OFFSET* | -$43.33 | | -$43.33 |
| 08/31/2018 | *TINTRI J Davis*<br>*ACH OFFSET* | -$611.97 | | -$655.30 |
| 08/31/2018 | *TINTRI 1Source HR*<br>*ACH OFFSET* | -$12,035.00 | | -$12,690.30 |
| 08/31/2018 | *TINTRI Workday*<br>*ACH OFFSET* | -$27,071.00 | | -$39,761.30 |
| 08/31/2018 | *TINTRI GUrioste*<br>*ACH OFFSET* | -$29,644.00 | | -$69,405.30 |
| 08/31/2018 | *TINTRI Coupa*<br>*ACH OFFSET* | -$30,000.00 | | -$99,405.30 |
| 08/31/2018 | CHECK #20234 | -$664.62 | | -$100,069.92 |
| 08/31/2018 | CHECK #20229 | -$898.81 | | -$100,968.73 |
| 08/31/2018 | TRANSFER FROM DDA 3300923392 | | $100,968.73 | $0.00 |
| 08/31/2018 | Ending Balance | | | $0.00 |



## Analysis Checking - XXXXXX8309 (continued)

### Checks Cleared

| Check Date | Check Number | Check Amount | Check Date | Check Number | Check Amount |
|---|---|---|---|---|---|
| 08/06/2018 | 20210 | $202.43 | 08/14/2018 | 20213* | $3,106.12 |
| 08/15/2018 | 20215* | $1,068.94 | 08/14/2018 | 20216 | $293.55 |
| 08/14/2018 | 20217 | $2,855.68 | 08/14/2018 | 20218 | $1,103.49 |
| 08/16/2018 | 20219 | $5,000.00 | 08/20/2018 | 20220 | $3,187.86 |
| 08/20/2018 | 20221 | $99.58 | 08/21/2018 | 20222 | $208.41 |
| 08/20/2018 | 20223 | $110.00 | 08/21/2018 | 20224 | $30,679.17 |
| 08/31/2018 | 20229* | $898.81 | 08/30/2018 | 20231* | $1,307.84 |
| 08/29/2018 | 20232 | $352.00 | 08/31/2018 | 20234* | $664.62 |

* Indicates skipped check number



#20210          08/06/18          $202.43



#20213          08/14/18          $3,106.12



#20215          08/15/18          $1,068.94



#20216          08/14/18          $293.55



#20217          08/14/18          $2,855.68



#20218          08/14/18          $1,103.49



#20219          08/16/18          $5,000.00



#20220          08/20/18          $3,187.86



#20221          08/20/18          $99.58



#20222          08/21/18          $208.41



#20223          08/20/18          $110.00



#20224          08/21/18          $30,679.17



#20229        08/31/18        $898.81



#20231        08/30/18        $1,307.84



#20232        08/29/18        $352.00



#20234        08/31/18        $664.62



**Silicon Valley Bank**
3003 Tasman Drive
Santa Clara, CA 95054

ADDRESS SERVICE REQUESTED

>038528 2089450 0001 092196 10Z
TINTRI INC
ADEQUATE ASSURANCE DEPOSIT ACC
303 RAVENDALE DRIVE
MOUNTAIN VIEW CA 94043

## *August 2018*

Reporting Activity 08/01 - 08/31          Page 1 of 2

### *Managing Your Accounts*

| | | |
|---|---|---|
| Phone: | (408) 654-4636 |
| Toll-Free: | (800) 774-7390 |
| Email: | clientservice@svb.com |
| Online: | www.svb.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX7808 | $20,000.00 |
| **Total Balance** | | **$20,000.00** |

## Analysis Checking - XXXXXX7808

### Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | $20,000.00 |
| 08/31/2018 | **Ending Balance** | $20,000.00 |
| | Total debits this period | $0.00 |
| | Total credits this period | $0.00 |
| | Service Charge | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $20,000.00 |
| | No activity this statement period | | | |
| 08/31/2018 | Ending Balance | | | $20,000.00 |

**Member FDIC**

EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | |
| | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
| | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | $ |
| | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?  ☐ Verified additions and sub-tractions in your checkbook?  ☐ Compared canceled checks to check stub?  ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

## IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

## IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

## FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



**Silicon Valley Bank**
3003 Tasman Drive
Santa Clara, CA  95054

ADDRESS SERVICE REQUESTED

>000521 2094865 0001 092196 10Z
TINTRI, INC.
C/O TRIPLEPOINT CAPITAL LLC
ATTN: SAJAL SRIVASTAVA, PRESIDENT
2755 SAND HILL RD
MENLO PARK CA 94025

# *August 2018*

Reporting Activity 08/01 - 08/31 | Page 1 of 8

## *Managing Your Accounts*

| | | |
|---|---|---|
|  | **Phone:** | (408) 654-4636 |
| | **Toll-Free:** | (800) 774-7390 |
|  | **Email:** | clientservice@svb.com |
| | **Online:** | www.svb.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX3392 | $390.93 |
| **Total Balance** | | **$390.93** |

# Analysis Checking - XXXXXX3392

## Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$155.25** |
| 08/31/2018 | **Ending Balance** | **$390.93** |
| | Total debits this period | $11,675,102.97 |
| | Total credits this period | $11,675,338.65 |
| | Service Charge | $0.00 |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $155.25 |
| 08/01/2018 | *TRANSFER TO DDA 3300988309* | -$9,835.60 | | -$9,680.35 |
| 08/01/2018 | CASH SWEEP REDEMPTION | | $9,680.35 | $0.00 |
| 08/02/2018 | *REIMBURSEMENT 1805290089 IMX* | -$1,352,441.60 | | -$1,352,441.60 |
| 08/02/2018 | *DEPOSIT* | | $10.00 | -$1,352,431.60 |
| 08/02/2018 | *DEPOSIT* | | $268.17 | -$1,352,163.43 |
| 08/02/2018 | *DEPOSIT* | | $110,423.15 | -$1,241,740.28 |
| 08/02/2018 | *TRANSFER TO DDA 3300988309* | -$1,130.00 | | -$1,242,870.28 |
| 08/02/2018 | *TRANSFER TO DDA 3301154131* | -$1,092.68 | | -$1,243,962.96 |
| 08/02/2018 | *SWEEP FROM DDA 3300955091* | | $3,238.00 | -$1,240,724.96 |
| 08/02/2018 | CASH SWEEP REDEMPTION | | $1,240,724.96 | $0.00 |
| 08/03/2018 | U.S. BANK TRUST ACH | | $1.19 | $1.19 |
| | 19-SV1095 | | | |
| | TINTRI, INC. | | | |



Member
**FDIC**

EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD | |
| | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
| | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | |
| | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US.  ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS.  As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?   ☐ Verified additions and sub-tractions in your checkbook?   ☐ Compared canceled checks to check stub?   ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable.  You can call (800) 774-7390 to request an item or substitute check, or a legible copy.  We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

## IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

## IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately.  Your deposit agreement sets specific times within which you must report unauthorized use or errors to us.  In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer.  If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us.  Your statement is deemed "available" when made available in paper or electronic form.  Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

## FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus.  Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13

**svb** ⟩

**Silicon Valley Bank**

### *August 2018*

## Analysis Checking - XXXXXX3392 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/03/2018 | *TRANSFER TO DDA 3300988309* | -$653,267.33 | | -$653,266.14 |
| 08/03/2018 | *TRANSFER TO DDA 3301154131* | -$25,641.25 | | -$678,907.39 |
| 08/03/2018 | CASH SWEEP REDEMPTION | | $678,907.39 | $0.00 |
| 08/06/2018 | *REIMBURSEMENT 1805290089 IMX* | -$128,359.27 | | -$128,359.27 |
| 08/06/2018 | *TRANSFER TO DDA 3300988309* | -$202.43 | | -$128,561.70 |
| 08/06/2018 | *TRANSFER TO DDA 3301154131* | -$8,485.67 | | -$137,047.37 |
| 08/06/2018 | CASH SWEEP REDEMPTION | | $137,047.37 | $0.00 |
| 08/07/2018 | *TRANSFER TO DDA 3300988309* | -$11,780.12 | | -$11,780.12 |
| 08/07/2018 | CASH SWEEP REDEMPTION | | $11,780.12 | $0.00 |
| 08/08/2018 | *JULY INTEREST/TINTRI* | -$35,244.99 | | -$35,244.99 |
| 08/08/2018 | *TRANSFER TO DDA 3300988309* | -$209,342.13 | | -$244,587.12 |
| 08/08/2018 | *TRANSFER TO DDA 3301154131* | -$8,501.82 | | -$253,088.94 |
| 08/08/2018 | SWEEP FROM DDA 3300955091 | | $740,274.79 | $487,185.85 |
| 08/08/2018 | CASH SWEEP REDEMPTION | | $175,997.81 | $663,183.66 |
| 08/09/2018 | *TRANSFER TO DDA 3300988309* | -$26,423.83 | | $636,759.83 |
| 08/09/2018 | TRANSFER TO DDA 3301154131 | -$1,492.06 | | $635,267.77 |
| 08/09/2018 | SWEEP FROM DDA 3300955091 | | $165,710.23 | $800,978.00 |
| 08/09/2018 | CASH SWEEP PURCHASE | -$750,269.13 | | $50,708.87 |
| 08/10/2018 | SMARTNFINAL43211004322 MOUNTAIN VIEW CA Ref1541019KDV1 Crd6273 Dt 8/09 | -$268.94 | | $50,439.93 |
| 08/10/2018 | PANTHEON SYSTEMS INC 8559279387 CA Ref5542950KEJH Crd6265 Dt 8/09 | -$701.16 | | $49,738.77 |
| 08/10/2018 | *TRANSFER TO DDA 3300988309* | -$234,605.27 | | -$184,866.50 |
| 08/10/2018 | SWEEP FROM DDA 3300955091 | | $638,139.06 | $453,272.56 |
| 08/10/2018 | CASH SWEEP PURCHASE | -$452,179.39 | | $1,093.17 |
| 08/13/2018 | SPREADZ SANTA CLARA CA Ref5543687KFJN Crd6273 Dt 8/10 | -$322.20 | | $770.97 |
| 08/13/2018 | *PANTHEON SYSTEMS INC 8559279387 CA Ref5542950KFJH Crd6265 Dt 8/10* | -$812.66 | | -$41.69 |
| 08/13/2018 | *TRANSFER TO DDA 3300988309* | -$66,416.87 | | -$66,458.56 |
| 08/13/2018 | *TRANSFER TO DDA 3301154131* | -$408,271.77 | | -$474,730.33 |
| 08/13/2018 | *SWEEP FROM DDA 3300955091* | | $369,341.20 | -$105,389.13 |
| 08/13/2018 | CASH SWEEP REDEMPTION | | $105,389.13 | $0.00 |



**August 2018**

Reporting Activity 08/01 - 08/31          Page 4 of 8

# Analysis Checking - XXXXXX3392 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/14/2018 | WIRE IN 180814I1B7031R008946 | | $1,130.00 | $1,130.00 |
| | 201822610512;ORG BUSINESS WIRE | | | |
| | , INC., A/P ACCOUNT;OBI REFUND | | | |
| 08/14/2018 | TRANSFER TO DDA 3300988309 | -$32,944.93 | | -$31,814.93 |
| 08/14/2018 | TRANSFER TO DDA 3301154131 | -$6,327.60 | | -$38,142.53 |
| 08/14/2018 | SWEEP FROM DDA 3300955091 | | $53,205.50 | $15,062.97 |
| 08/14/2018 | CASH SWEEP REDEMPTION | | $38,142.53 | $53,205.50 |
| 08/15/2018 | REIMBURSEMENT 1805290089 IMX | -$787,807.71 | | -$734,602.21 |
| 08/15/2018 | TRANSFER TO DDA 3300988309 | -$47,576.25 | | -$782,178.46 |
| 08/15/2018 | SWEEP FROM DDA 3300955091 | | $410,317.00 | -$371,861.46 |
| 08/15/2018 | SWEEP FROM DDA 3301154131 | | $204.18 | -$371,657.28 |
| 08/15/2018 | CASH SWEEP REDEMPTION | | $375,647.69 | $3,990.41 |
| 08/16/2018 | NAVIA BENEFIT SO AGENCY PAY | | $53,233.28 | $57,223.69 |
| | TNR | | | |
| | TINTRI | | | |
| 08/16/2018 | TRANSFER TO DDA 3300988309 | -$104,000.00 | | -$46,776.31 |
| 08/16/2018 | TRANSFER TO DDA 3301154131 | -$1,368.00 | | -$48,144.31 |
| 08/16/2018 | SWEEP FROM DDA 3300955091 | | $189,097.00 | $140,952.69 |
| 08/16/2018 | CASH SWEEP PURCHASE | -$140,495.04 | | $457.65 |
| 08/17/2018 | SMARTNFINAL43211004322 | -$76.15 | | $381.50 |
| | MOUNTAIN VIEW CA | | | |
| | Ref1541019KLV1 Crd6273 Dt 8/16 | | | |
| 08/17/2018 | ASSEMBLA, INC. | -$381.50 | | $0.00 |
| | 7813431781 MA | | | |
| | Ref5542950KLS0 Crd6265 Dt 8/16 | | | |
| 08/17/2018 | TRANSFER TO DDA 3300988309 | -$38,111.75 | | -$38,111.75 |
| 08/17/2018 | TRANSFER TO DDA 3301154131 | -$20,276.43 | | -$58,388.18 |
| 08/17/2018 | CASH SWEEP REDEMPTION | | $58,699.65 | $311.47 |
| 08/20/2018 | SPREADZ | -$357.91 | | -$46.44 |
| | SANTA CLARA CA | | | |
| | Ref5543687KNJN Crd6273 Dt 8/17 | | | |
| 08/20/2018 | TRANSFER TO DDA 3300988309 | -$3,397.44 | | -$3,443.88 |
| 08/20/2018 | TRANSFER TO DDA 3301154131 | -$812.25 | | -$4,256.13 |
| 08/20/2018 | SWEEP FROM DDA 3300955091 | | $93,074.95 | $88,818.82 |
| 08/20/2018 | CASH SWEEP PURCHASE | -$66,600.76 | | $22,218.06 |



### *August 2018*

*Reporting Activity 08/01 - 08/31*    Page 5 of 8

## Analysis Checking - XXXXXX3392 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/21/2018 | SMARTNFINAL44811004488<br>SANTA CLARA CA<br>Ref1541019KRV1 Crd6273 Dt 8/20 | -$124.31 | | $22,093.75 |
| 08/21/2018 | *TRANSFER TO DDA 3300988309* | -$31,467.58 | | -$9,373.83 |
| 08/21/2018 | *TRANSFER TO DDA 3301154131* | -$2,871.93 | | -$12,245.76 |
| 08/21/2018 | CASH SWEEP REDEMPTION | | $13,997.79 | $1,752.03 |
| 08/22/2018 | *REIMBURSEMENT 1805290089 IMX* | -$406,936.78 | | -$405,184.75 |
| 08/22/2018 | *TRANSFER TO DDA 3300988309* | -$45,000.00 | | -$450,184.75 |
| 08/22/2018 | SWEEP FROM DDA 3300955091 | | $688,927.90 | $238,743.15 |
| 08/22/2018 | SWEEP FROM DDA 3301154131 | | $794.18 | $239,537.33 |
| 08/22/2018 | CASH SWEEP PURCHASE | -$239,346.33 | | $191.00 |
| 08/23/2018 | *TRANSFER TO DDA 3301154131* | -$1,535.42 | | -$1,344.42 |
| 08/23/2018 | SWEEP FROM DDA 3300955091 | | $14,890.00 | $13,545.58 |
| 08/23/2018 | CASH SWEEP PURCHASE | -$13,272.16 | | $273.42 |
| 08/24/2018 | DEPOSIT | | $71.36 | $344.78 |
| 08/24/2018 | DEPOSIT | | $133.70 | $478.48 |
| 08/24/2018 | DEPOSIT | | $399.73 | $878.21 |
| 08/24/2018 | DEPOSIT | | $15,820.74 | $16,698.95 |
| 08/24/2018 | WIRE IN 180824L1B78H1C002314<br>201823614371;ORG TRIPLEPOINT F<br>INANCIAL LLC;OBI DIP FUNDING | | $1,806,000.00 | $1,822,698.95 |
| 08/24/2018 | SMARTNFINAL43211004322<br>MOUNTAIN VIEW CA<br>Ref1541019KVV1 Crd6273 Dt 8/23 | -$82.42 | | $1,822,616.53 |
| 08/24/2018 | SPECIALTY S CAFE & BAK<br>415-3622052 CA<br>Ref7526586KVT6 Crd6273 Dt 8/22 | -$95.00 | | $1,822,521.53 |
| 08/24/2018 | TRANSFER TO DDA 3300988309 | -$591,899.72 | | $1,230,621.81 |
| 08/24/2018 | SWEEP FROM DDA 3300955091 | | $659,761.93 | $1,890,383.74 |
| 08/24/2018 | CASH SWEEP PURCHASE | -$1,874,491.64 | | $15,892.10 |
| 08/27/2018 | SPECIALTY S CAFE & BAK<br>415-3622052 CA<br>Ref7526586KWTQ Crd6273 Dt 8/23 | -$96.00 | | $15,796.10 |
| 08/27/2018 | ANALYSIS SERVICE CHARGE | -$3,093.04 | | $12,703.06 |
| 08/27/2018 | *TRANSFER TO DDA 3300988309* | -$256,119.69 | | -$243,416.63 |
| 08/27/2018 | CASH SWEEP REDEMPTION | | $243,533.04 | $116.41 |



**August 2018**

Reporting Activity 08/01 - 08/31                    *Page 6 of 8*

## Analysis Checking - XXXXXX3392 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/28/2018 | SMARTNFINAL44811004488<br>SANTA CLARA CA<br>Ref1541019KZV1 Crd6273 Dt 8/27 | -$74.41 | | $42.00 |
| 08/28/2018 | *TRANSFER TO DDA 3300988309* | -$17,540.67 | | -$17,498.67 |
| 08/28/2018 | *TRANSFER TO DDA 3301154131* | -$318.00 | | -$17,816.67 |
| 08/28/2018 | CASH SWEEP REDEMPTION | | $18,533.34 | $716.67 |
| 08/29/2018 | SAFEWAY #700<br>SANTA CLARA CA<br>Ref5531020L0WQ Crd6273 Dt 8/27 | -$40.00 | | $676.67 |
| 08/29/2018 | POPEYE'S CHICKEN #1011<br>SUNNYVALE CA<br>Ref5550036L15S Crd6273 Dt 8/28 | -$217.99 | | $458.68 |
| 08/29/2018 | ASSEMBLA, INC.<br>7813431781 MA<br>Ref5542950L0S1 Crd6265 Dt 8/28 | -$381.50 | | $77.18 |
| 08/29/2018 | *TRANSFER TO DDA 3300988309* | -$156,849.53 | | -$156,772.35 |
| 08/29/2018 | *TRANSFER TO DDA 3301154131* | -$134,957.02 | | -$291,729.37 |
| 08/29/2018 | CASH SWEEP REDEMPTION | | $291,976.55 | $247.18 |
| 08/30/2018 | ASSEMBLA, INC.<br>7813431781 MA<br>Ref5542950L1S1 Crd6265 Dt 8/29 | | $381.50 | $628.68 |
| 08/30/2018 | THE UPS STORE 1847<br>MOUNTAIN VIEW CA<br>Ref5543286L25S Crd6273 Dt 8/29 | -$65.00 | | $563.68 |
| 08/30/2018 | 3515 EL POLLO LOCO<br>SUNNYVALE CA<br>Ref2524780L104 Crd6273 Dt 8/28 | -$75.18 | | $488.50 |
| 08/30/2018 | ASSEMBLA, INC.<br>7813431781 MA<br>Ref5542950L1S1 Crd6265 Dt 8/29 | -$105.00 | | $383.50 |
| 08/30/2018 | *TRANSFER TO DDA 3300988309* | -$695,998.71 | | -$695,615.21 |
| 08/30/2018 | *TRANSFER TO DDA 3301154131* | -$324,422.71 | | -$1,020,037.92 |
| 08/30/2018 | *SWEEP FROM DDA 3300955091* | | $266,796.80 | -$753,241.12 |
| 08/30/2018 | CASH SWEEP REDEMPTION | | $753,342.81 | $101.69 |
| 08/31/2018 | DEPOSIT | | $485.10 | $586.79 |



### *August 2018*

*Reporting Activity 08/01 - 08/31*          *Page 7 of 8*

## Analysis Checking - XXXXXX3392 (continued)

**Account Activity** (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/31/2018 | WIRE IN 180831MMQFMPQC000143 | | $84,578.48 | $85,165.27 |
| | 201824328545;ORG DATADIRECT NE | | | |
| | TWORKS INC;OBI 1 WEEK PAYROLL | | | |
| 08/31/2018 | SMARTNFINAL43211004322 | -$101.69 | | $85,063.58 |
| | MOUNTAIN VIEW CA | | | |
| | Ref1541019L2V1 Crd6273 Dt 8/30 | | | |
| 08/31/2018 | *TRANSFER TO DDA 3300988309* | -$100,968.73 | | *-$15,905.15* |
| 08/31/2018 | *TRANSFER TO DDA 3301154131* | -$63,413.39 | | *-$79,318.54* |
| 08/31/2018 | SWEEP FROM DDA 3300955091 | | $1,155,229.00 | $1,075,910.46 |
| 08/31/2018 | CASH SWEEP PURCHASE | -$1,075,519.53 | | $390.93 |
| 08/31/2018 | Ending Balance | | | $390.93 |



THIS PAGE LEFT INTENTIONALLY BLANK



## Silicon Valley Bank

3003 Tasman Drive
Santa Clara, CA 95054

ADDRESS SERVICE REQUESTED

>000506 2094865 0001 092196 10Z

TINTRI, INC.
C/O TRIPLEPOINT CAPITAL LLC
ATTN: SAJAL SRIVASTAVA, PRESIDENT
2755 SAND HILL RD
MENLO PARK CA 94025

# August 2018

Reporting Activity 08/01 - 08/31               Page 1 of 6

### Managing Your Accounts

| | | |
|---|---|---|
| (i) | Phone: | (408) 654-4636 |
| | Toll-Free: | (800) 774-7390 |
| | Email: | clientservice@svb.com |
| | Online: | www.svb.com |

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX5091 | $0.00 |
| **Total Balance** | | **$0.00** |

## Analysis Checking - XXXXXX5091

### Account Summary

| Date | Description | | |
|---|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$0.00** | |
| 08/31/2018 | **Ending Balance** | **$0.00** | |
| | Total debits this period | $5,448,003.36 | |
| | Total credits this period | $5,448,003.36 | |
| | Service Charge | $0.00 | |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $0.00 |
| 08/02/2018 | REGMANGR1 6873 CCD+ | | $3,238.00 | $3,238.00 |
| | 0000294407 | | | |
| | TINTRI | | | |
| 08/02/2018 | SWEEP TO DDA 003300923392 | -$3,238.00 | | $0.00 |
| 08/08/2018 | LOCKBOX DEPOSIT | | $663,183.66 | $663,183.66 |
| 08/08/2018 | SOVEREIGN SYSTEM TINTRI | | $49,328.30 | $712,511.96 |
| | TINTRI1 | | | |
| | TINTRI | | | |
| 08/08/2018 | WIRE IN 180808B6B7001C000479 | | $27,762.83 | $740,274.79 |
| | 201822003992;ORG ARROW ECS INT | | | |
| | ERNET SECURITY AG;OBI AS ADVIS | | | |
| 08/08/2018 | SWEEP TO DDA 003300923392 | -$740,274.79 | | $0.00 |

Member FDIC

| CHECKS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | ENTER BALANCE THIS STATEMENT | $ | |
| | | | | | | ADD | | |
| | | | | | | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ | |
| | | | | | | SUBTOTAL | $ | |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | $ | |
| | | | | | | BALANCE | $ | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US.  ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS.  As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?      ☐ Verified additions and sub-tractions in your checkbook?      ☐ Compared canceled checks to check stub?      ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable.  You can call (800) 774-7390 to request an item or substitute check, or a legible copy.  We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

### IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

### IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately.  Your deposit agreement sets specific times within which you must report unauthorized use or errors to us.  In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer.  If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us.  Your statement is deemed "available" when made available in paper or electronic form.  Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

### FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus.  Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



## *August 2018*

Reporting Activity 08/01 - 08/31                    Page 3 of 6

## Analysis Checking - XXXXXX5091 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/09/2018 | IBM PAYMENTS | | $62,222.00 | $62,222.00 |
| | 2304023307 | | | |
| | TINTRI INC | | | |
| 08/09/2018 | WIRE IN 180809B1QGC06C002144 | | $103,488.23 | $165,710.23 |
| | 201822104889;ORG ARROW ECS AG; | | | |
| | OBI INVC012059, INVC012295;REF | | | |
| 08/09/2018 | SWEEP TO DDA 003300923392 | -$165,710.23 | | $0.00 |
| 08/10/2018 | SOVEREIGN SYSTEM TINTRI | | $293,785.15 | $293,785.15 |
| | TINTRI1 | | | |
| | TINTRI | | | |
| 08/10/2018 | WIRE IN 180810B6B7HU2R003945 | | $344,353.91 | $638,139.06 |
| | 201822206964;ORG LAN SOLUTIONS | | | |
| | (GAUTENG) (PTY) LTD;OBI IMPOR | | | |
| 08/10/2018 | SWEEP TO DDA 003300923392 | -$638,139.06 | | $0.00 |
| 08/13/2018 | IBM PAYMENTS | | $281,397.00 | $281,397.00 |
| | 2304024102 | | | |
| | TINTRI INC | | | |
| 08/13/2018 | WIRE IN 182251128800 | | $3,489.20 | $284,886.20 |
| | 201822511288;ORG WHIPCORD LTD; | | | |
| | OBI INVC012361;REF C789245BBK0 | | | |
| 08/13/2018 | WIRE IN 180813G1B76E2C000456 | | $84,455.00 | $369,341.20 |
| | 201822505399;ORG TECHNOBIND SO | | | |
| | LUTIONS SINGAPORE PTE.;REF 001 | | | |
| 08/13/2018 | SWEEP TO DDA 003300923392 | -$369,341.20 | | $0.00 |
| 08/14/2018 | LOCKBOX DEPOSIT | | $53,205.50 | $53,205.50 |
| 08/14/2018 | SWEEP TO DDA 003300923392 | -$53,205.50 | | $0.00 |
| 08/15/2018 | WIRE IN 180815MMQFMP9M005063 | | $14,800.00 | $14,800.00 |
| | 201822700777;ORG KANEMATSU ELE | | | |
| | CTRONICS LTD.;OBI REMITTANCE F | | | |
| 08/15/2018 | WIRE IN 180815B6B7HU3R000984 | | $395,517.00 | $410,317.00 |
| | 201822700444;ORG FUJITSU LIMIT | | | |
| | ED;REF TT011100064132 | | | |
| 08/15/2018 | SWEEP TO DDA 003300923392 | -$410,317.00 | | $0.00 |
| 08/16/2018 | IBM PAYMENTS | | $188,082.00 | $188,082.00 |
| | 2304024725 | | | |
| | TINTRI INC | | | |



**August 2018**

Reporting Activity 08/01 - 08/31          Page 4 of 6

## Analysis Checking - XXXXXX5091 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/16/2018 | WIRE IN 180816MMQFMP9M000358 201822800731;ORG MARUBENI INFO RMATION SYSTEMS CO.,;OBI PURPO | | $1,015.00 | $189,097.00 |
| 08/16/2018 | SWEEP TO DDA 003300923392 | -$189,097.00 | | $0.00 |
| 08/20/2018 | LOCKBOX DEPOSIT | | $22,093.75 | $22,093.75 |
| 08/20/2018 | WIRE IN 180820B1QGC01C001926 201823205922;ORG ARROW ECS AG; REF SWF OF 18/08/20 | | $70,981.20 | $93,074.95 |
| 08/20/2018 | SWEEP TO DDA 003300923392 | -$93,074.95 | | $0.00 |
| 08/22/2018 | SOVEREIGN SYSTEM TINTRI TINTRI1 TINTRI | | $688,927.90 | $688,927.90 |
| 08/22/2018 | SWEEP TO DDA 003300923392 | -$688,927.90 | | $0.00 |
| 08/23/2018 | GA FINANCIAL COM ACH AP0000028174 TINTRI, Inc. | | $14,890.00 | $14,890.00 |
| 08/23/2018 | SWEEP TO DDA 003300923392 | -$14,890.00 | | $0.00 |
| 08/24/2018 | WIRE IN 180824B1Q9282C000642 201823600699;ORG ZERO ONE TECH NOLOGY CO.,LTD;REF 8AQQH834497 | | $55,368.00 | $55,368.00 |
| 08/24/2018 | WIRE IN 180824MMQFMP9M000502 201823600565;ORG NOX CO.,LTD. | | $604,393.93 | $659,761.93 |
| 08/24/2018 | SWEEP TO DDA 003300923392 | -$659,761.93 | | $0.00 |
| 08/30/2018 | WIRE IN 180830MMQFMP9M000715 201824200968;ORG MARUBENI INFO RMATION SYSTEMS CO.,;OBI PURPO | | $7,315.00 | $7,315.00 |
| 08/30/2018 | WIRE IN 180830B1QGC05C001855 201824206700;ORG ARROW ECS AG; REF SWF OF 18/08/30 | | $259,481.80 | $266,796.80 |
| 08/30/2018 | SWEEP TO DDA 003300923392 | -$266,796.80 | | $0.00 |
| 08/31/2018 | WIRE IN 180831B6B7HU2R001250 201824300663;ORG FUJITSU LIMIT ED;REF TT011100104227 | | $328,229.00 | $328,229.00 |
| 08/31/2018 | WIRE IN 180831GMQFMP01024457 201824326078;ORG PACHULSKI STA NG ZIEHL &;OBI KERP TINTRI WIN | | $827,000.00 | $1,155,229.00 |



### *August 2018*

*Reporting Activity 08/01 - 08/31*          *Page 5 of 6*

## Analysis Checking - XXXXXX5091 (continued)

**Account Activity** (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/31/2018 | SWEEP TO DDA 003300923392 | -$1,155,229.00 | | $0.00 |
| 08/31/2018 | Ending Balance | | | $0.00 |



THIS PAGE LEFT INTENTIONALLY BLANK



*August 2018*

Reporting Activity 08/01 - 08/31          Page 1 of 4

3003 Tasman Drive
Santa Clara, CA 95054

ADDRESS SERVICE REQUESTED

TINTRI INC
303 RAVENDALE DRIVE
MOUNTAIN VIEW CA 94043

DDA #:   XXXXXX3392          Target Balance:   $0.00

**Messages/Notifications**



**Managing Your Accounts**

| | | |
|---|---|---|
| Phone: | (408) 654-4636 | |
| Toll-Free: | (800) 774-7390 | |
| Email: | clientservice@svb.com | |
| Online: | www.svb.com | |

**Month-End Allocation %**

100%

- Gov't
- Prime
- Treasury

## SVB Cash Sweep Summary - Account XXXXXX0629

| Fund Name | CUSIP | Ticker | Avg. Monthly Balance | Month-End Position | Net Monthly Income Earned* | Avg. Gross Yield** |
|---|---|---|---|---|---|---|
| BlackRock Liquidity:T-Fund Capital | 09250C804 | BCHXX | $1,530,139.71 | $2,006,198.78 | $2,170.96 | 1.780% |
| Totals | | | | $2,006,198.78 | $2,170.96 | |

* Net Monthly Income Earned represents dividends earned in the current month, which are paid on the first day of the following month, less bank sweep fees.
** Avg. Gross Yield is the annualized average 30 day yield gross of any bank sweep fees.

MONEY MARKET MUTUAL FUND INVESTMENTS ARE:
NOT A DEPOSIT - NOT FDIC INSURED - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY THE BANK - MAY LOSE VALUE



## SVB Cash Sweep Activity - BlackRock Liquidity:T-Fund Capital

| Date | Transaction Description | Transaction Amount | Price | Investment Balance |
|---|---|---|---|---|
| 08/01/2018 | Purchase | $630,361.89 | $1.00 | |
| 08/01/2018 | Dividend Reinvest | $2,688.08 | $1.00 | |
| 08/01/2018 | Fee Charged | ($161.28) | $1.00 | $2,622,944.86 |
| 08/02/2018 | Redemption | ($9,680.35) | $1.00 | $2,613,264.51 |
| 08/03/2018 | Redemption | ($1,240,724.96) | $1.00 | $1,372,539.55 |
| 08/06/2018 | Redemption | ($678,907.39) | $1.00 | $693,632.16 |
| 08/07/2018 | Redemption | ($137,047.37) | $1.00 | $556,584.79 |
| 08/08/2018 | Redemption | ($11,780.12) | $1.00 | $544,804.67 |
| 08/09/2018 | Redemption | ($175,997.81) | $1.00 | $368,806.86 |
| 08/10/2018 | Purchase | $750,269.13 | $1.00 | $1,119,075.99 |
| 08/13/2018 | Purchase | $452,179.39 | $1.00 | $1,571,255.38 |
| 08/14/2018 | Redemption | ($105,389.13) | $1.00 | $1,465,866.25 |
| 08/15/2018 | Redemption | ($38,142.53) | $1.00 | $1,427,723.72 |
| 08/16/2018 | Redemption | ($375,647.69) | $1.00 | $1,052,076.03 |
| 08/17/2018 | Purchase | $140,495.04 | $1.00 | $1,192,571.07 |
| 08/20/2018 | Redemption | ($58,699.65) | $1.00 | $1,133,871.42 |
| 08/21/2018 | Purchase | $66,600.76 | $1.00 | $1,200,472.18 |
| 08/22/2018 | Redemption | ($13,997.79) | $1.00 | $1,186,474.39 |
| 08/23/2018 | Purchase | $239,346.33 | $1.00 | $1,425,820.72 |
| 08/24/2018 | Purchase | $13,272.16 | $1.00 | $1,439,092.88 |
| 08/27/2018 | Purchase | $1,874,491.64 | $1.00 | $3,313,584.52 |
| 08/28/2018 | Redemption | ($243,533.04) | $1.00 | $3,070,051.48 |

MONEY MARKET MUTUAL FUND INVESTMENTS ARE:
NOT A DEPOSIT - NOT FDIC INSURED - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY THE BANK - MAY LOSE VALUE



*August 2018*

Reporting Activity 08/01 - 08/31          Page 3 of 4

## SVB Cash Sweep Activity - BlackRock Liquidity:T-Fund Capital (continued)

| Date | Transaction Description | Transaction Amount | Price | Investment Balance |
|------|------------------------|-------------------|-------|-------------------|
| 08/29/2018 | Redemption | ($18,533.34) | $1.00 | $3,051,518.14 |
| 08/30/2018 | Redemption | ($291,976.55) | $1.00 | $2,759,541.59 |
| 08/31/2018 | Redemption | ($753,342.81) | $1.00 | $2,006,198.78 |

MONEY MARKET MUTUAL FUND INVESTMENTS ARE:
NOT A DEPOSIT - NOT FDIC INSURED - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY THE BANK - MAY LOSE VALUE



*August 2018*

Reporting Activity 08/01 - 08/31          Page 4 of 4

**THIS PAGE LEFT INTENTIONALLY BLANK.**

MONEY MARKET MUTUAL FUND INVESTMENTS ARE:
NOT A DEPOSIT - NOT FDIC INSURED - NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY - NOT GUARANTEED BY THE BANK - MAY LOSE VALUE



**Silicon Valley Bank**
3003 Tasman Drive
Santa Clara, CA 95054

ADDRESS SERVICE REQUESTED

>044174 2089450 0001 092196 10Z
TINTRI INC
DEBTOR-IN-POSSESSION
ESPP ACCOUNT
303 RAVENDALE DRIVE
MOUNTAIN VIEW CA 94043

# *August 2018*

Reporting Activity 08/01 - 08/31          Page 1 of 2

## Managing Your Accounts

| | | |
|---|---|---|
| (i) | **Phone:** | (408) 654-4636 |
| | **Toll-Free:** | (800) 774-7390 |
| | **Email:** | clientservice@svb.com |
| | **Online:** | www.svb.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX9494 | $24,708.30 |
| **Total Balance** | | **$24,708.30** |

# Analysis Checking - XXXXXX9494

## Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$24,708.30** |
| 08/31/2018 | **Ending Balance** | **$24,708.30** |
| | Total debits this period | $0.00 |
| | Total credits this period | $0.00 |
| | Service Charge | $0.00 |

## Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $24,708.30 |
| | No activity this statement period | | | |
| 08/31/2018 | Ending Balance | | | $24,708.30 |

Member FDIC
EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

**CHECKS OUTSTANDING**

**CHECKBOOK RECONCILIATION**

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
|---|---|---|---|---|---|---|---|
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | $ |
| | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | $ |
| | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?  ☐ Verified additions and subtractions in your checkbook?  ☐ Compared canceled checks to check stub?  ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

## IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

## IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

## FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



## Silicon Valley Bank

3003 Tasman Drive
Santa Clara, CA 95054

ADDRESS SERVICE REQUESTED

>000419 2094865 0001 092196 10Z
TINTRI, INC.
C/O TRIPLEPOINT CAPITAL LLC
ATTN: SAJAL SRIVASTAVA, PRESIDENT
2755 SAND HILL RD
MENLO PARK CA 94025

# August 2018

**Reporting Activity 08/01 - 08/31**                    *Page 1 of 8*

## Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | **Phone:** | (408) 654-4636 |
| | **Toll-Free:** | (800) 774-7390 |
| | **Email:** | clientservice@svb.com |
| | **Online:** | www.svb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX4131 | $0.00 |
| **Total Balance** | | **$0.00** |

## Analysis Checking - XXXXXX4131

### Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$0.00** |
| 08/31/2018 | **Ending Balance** | **$0.00** |
| | Total debits this period | $1,012,475.83 |
| | Total credits this period | $1,012,475.83 |
| | Service Charge | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $0.00 |
| 08/02/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$1,092.68 | | -$1,092.68 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/02/2018 | TRANSFER FROM DDA 3300923392 | | $1,092.68 | $0.00 |
| 08/03/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$208.33 | | -$208.33 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/03/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$240.14 | | -$448.47 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/03/2018 | *FIDELITY 34416 C FPRS* | -$22,291.25 | | -$22,739.72 |
| | *34416 001* | | | |
| | *Tintri Inc* | | | |

**Member FDIC**    EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

**CHECKS OUTSTANDING**

**CHECKBOOK RECONCILIATION**

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | |
|---|---|---|---|---|---|---|---|
| | | | | | | ENTER BALANCE THIS STATEMENT | $ |
| | | | | | | ADD RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | $ |
| | | | | | | SUBTOTAL | $ |
| | | | | | | SUBTRACT TOTAL ITEMS OUTSTANDING | $ |
| | | | | | | BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest-ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

☐ Accounted for bank charges?   ☐ Verified additions and sub-tractions in your checkbook?   ☐ Compared canceled checks to check stub?   ☐ Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

## IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

## IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

## FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13



## *August 2018*

*Reporting Activity 08/01 - 08/31*          *Page 3 of 8*

## Analysis Checking - XXXXXX4131 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/03/2018 | WIRE OUT 80803L1B77D1C001306{ 201821507814;BNF ONESOURCE VIR TUA;REF MNY-0003721779 | -$2,901.53 | | -$25,641.25 |
| 08/03/2018 | TRANSFER FROM DDA 3300923392 | | $25,641.25 | $0.00 |
| 08/06/2018 | CHECK #10000977 | -$1,443.67 | | -$1,443.67 |
| 08/06/2018 | CHECK #10000976 | -$2,812.35 | | -$4,256.02 |
| 08/06/2018 | CHECK #10000975 | -$4,229.65 | | -$8,485.67 |
| 08/06/2018 | TRANSFER FROM DDA 3300923392 | | $8,485.67 | $0.00 |
| 08/08/2018 | WIRE OUT 80808L1B77D1C001219{ 201822006905;BNF ONESOURCE VIR TUA;REF MNY-0003732449 | -$8,501.82 | | -$8,501.82 |
| 08/08/2018 | TRANSFER FROM DDA 3300923392 | | $8,501.82 | $0.00 |
| 08/09/2018 | NAVIA BENEFIT SO FLEXIBLE B TNR TINTRI | -$493.70 | | -$493.70 |
| 08/09/2018 | WIRE OUT 80809L1B77D1C001526{ 201822107517;BNF ONESOURCE VIR TUA;REF MNY-0003736026 | -$998.36 | | -$1,492.06 |
| 08/09/2018 | TRANSFER FROM DDA 3300923392 | | $1,492.06 | $0.00 |
| 08/13/2018 | WIRE OUT 80813L1B77D1C002387{ 201822510584;BNF ONESOURCE VIR TUA;REF MNY-0003764346 | -$5,157.12 | | -$5,157.12 |
| 08/13/2018 | WIRE OUT 80813L1B77D1C001728{ 201822508680;BNF ONESOURCE VIR TUA;REF MNY-0003759074 | -$121,693.54 | | -$126,850.66 |
| 08/13/2018 | WIRE OUT 80813L1B77D1C002386{ 201822510581;BNF ONESOURCE VIR TUA;REF MNY-0003764345 | -$271,982.53 | | -$398,833.19 |
| 08/13/2018 | CHECK #10000978 | -$1,158.86 | | -$399,992.05 |
| 08/13/2018 | CHECK #10000980 | -$2,506.75 | | -$402,498.80 |
| 08/13/2018 | CHECK #10000979 | -$5,772.97 | | -$408,271.77 |
| 08/13/2018 | TRANSFER FROM DDA 3300923392 | | $408,271.77 | $0.00 |
| 08/14/2018 | OneSource Virtua EDIPYMENTS MNY-0003755776 Tintri, Inc. | | $1,689.47 | $1,689.47 |
| 08/14/2018 | CHECK #10000981 | -$8,017.07 | | -$6,327.60 |
| 08/14/2018 | TRANSFER FROM DDA 3300923392 | | $6,327.60 | $0.00 |



**August 2018**

Reporting Activity 08/01 - 08/31          Page 4 of 8

# Analysis Checking - XXXXXX4131 (continued)

## Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/15/2018 | OneSource Virtua EDIPYMENTS<br>MNY-0003765098<br>Tintri, Inc. | | $204.18 | $204.18 |
| 08/15/2018 | SWEEP TO DDA 003300923392 | -$204.18 | | $0.00 |
| 08/16/2018 | NAVIA BENEFIT SO FLEXIBLE B<br>TNR<br>TINTRI | -$10.88 | | -$10.88 |
| 08/16/2018 | FIDELITY 34416 C FPRS<br>34416 001<br>Tintri Inc | -$587.42 | | -$598.30 |
| 08/16/2018 | NAVIA BENEFIT SO FLEXIBLE B<br>TNR<br>TINTRI | -$769.70 | | -$1,368.00 |
| 08/16/2018 | TRANSFER FROM DDA 3300923392 | | $1,368.00 | $0.00 |
| 08/17/2018 | BANK OF AMERICA PLAN FUND<br>TINTRI262906978<br>TINTRI, INC. | -$937.50 | | -$937.50 |
| 08/17/2018 | BANK OF AMERICA PLAN FUND<br>TINTRI262906978<br>TINTRI, INC. | -$1,784.35 | | -$2,721.85 |
| 08/17/2018 | FIDELITY 34416 C FPRS<br>34416 002<br>Tintri Inc | -$17,554.58 | | -$20,276.43 |
| 08/17/2018 | TRANSFER FROM DDA 3300923392 | | $20,276.43 | $0.00 |
| 08/20/2018 | FIDELITY 34416 C FPRS<br>34416 003<br>Tintri Inc | -$587.42 | | -$587.42 |
| 08/20/2018 | WIRE OUT 80820L1B77D1C001621{<br>201823207987;BNF ONESOURCE VIR<br>TUA;REF MNY-0003795543 | -$224.83 | | -$812.25 |
| 08/20/2018 | TRANSFER FROM DDA 3300923392 | | $812.25 | $0.00 |
| 08/21/2018 | NAVIA BENEFIT SO FLEXIBLE B<br>TNR<br>TINTRI | -$208.33 | | -$208.33 |
| 08/21/2018 | BANK OF AMERICA PLAN FUND<br>TINTRI262906978<br>TINTRI, INC. | -$900.00 | | -$1,108.33 |



## *August 2018*

Reporting Activity 08/01 - 08/31          Page 5 of 8

# Analysis Checking - XXXXXX4131 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/21/2018 | *BANK OF AMERICA PLAN FUND* | -$1,763.60 | | -$2,871.93 |
| | *TINTRI262906978* | | | |
| | *TINTRI, INC.* | | | |
| 08/21/2018 | TRANSFER FROM DDA 3300923392 | | $2,871.93 | $0.00 |
| 08/22/2018 | OneSource Virtua EDIPYMENTS | | $794.18 | $794.18 |
| | MNY-0003798520 | | | |
| | Tintri, Inc. | | | |
| 08/22/2018 | SWEEP TO DDA 003300923392 | -$794.18 | | $0.00 |
| 08/23/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$26.73 | | -$26.73 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/23/2018 | *CHECK #10000982* | -$1,508.69 | | -$1,535.42 |
| 08/23/2018 | TRANSFER FROM DDA 3300923392 | | $1,535.42 | $0.00 |
| 08/28/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$318.00 | | -$318.00 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/28/2018 | TRANSFER FROM DDA 3300923392 | | $318.00 | $0.00 |
| 08/29/2018 | *WIRE OUT 80829L1B77D1C001515{* | -$134,957.02 | | -$134,957.02 |
| | *201824107189;BNF ONESOURCE VIR* | | | |
| | *TUA;REF MNY-0003835628* | | | |
| 08/29/2018 | TRANSFER FROM DDA 3300923392 | | $134,957.02 | $0.00 |
| 08/30/2018 | *NAVIA BENEFIT SO FLEXIBLE B* | -$416.66 | | -$416.66 |
| | *TNR* | | | |
| | *TINTRI* | | | |
| 08/30/2018 | *WIRE OUT 80830L1B77D1C001576{* | -$29,998.08 | | -$30,414.74 |
| | *201824207964;BNF ONESOURCE VIR* | | | |
| | *TUA;REF MNY-0003838250* | | | |
| 08/30/2018 | *WIRE OUT 80830L1B77D1C001575{* | -$294,007.97 | | -$324,422.71 |
| | *201824207962;BNF ONESOURCE VIR* | | | |
| | *TUA;REF MNY-0003838249* | | | |
| 08/30/2018 | TRANSFER FROM DDA 3300923392 | | $324,422.71 | $0.00 |
| 08/31/2018 | *WIRE OUT 80831L1B77D1C002197{* | -$63,413.39 | | -$63,413.39 |
| | *201824309195;BNF ONESOURCE VIR* | | | |
| | *TUA;REF MNY-0003840919* | | | |
| 08/31/2018 | TRANSFER FROM DDA 3300923392 | | $63,413.39 | $0.00 |
| 08/31/2018 | Ending Balance | | | $0.00 |



**August 2018**

*Reporting Activity 08/01 - 08/31*          *Page 6 of 8*

## Analysis Checking - XXXXXX4131 (continued)

### Checks Cleared

| Check Date | Check Number | Check Amount | Check Date | Check Number | Check Amount |
|---|---|---|---|---|---|
| 08/06/2018 | 10000975 | $4,229.65 | 08/06/2018 | 10000976 | $2,812.35 |
| 08/06/2018 | 10000977 | $1,443.67 | 08/13/2018 | 10000978 | $1,158.86 |
| 08/13/2018 | 10000979 | $5,772.97 | 08/13/2018 | 10000980 | $2,506.75 |
| 08/14/2018 | 10000981 | $8,017.07 | 08/23/2018 | 10000982 | $1,508.69 |

\* Indicates skipped check number

svb

### Silicon Valley Bank

## *August 2018*

*Reporting Activity 08/01 - 08/31*                    *Page 7 of 8*



#10000975          08/06/18          $4,229.65



#10000976          08/06/18          $2,812.35



#10000977          08/06/18          $1,443.67



#10000978          08/13/18          $1,158.86



#10000979          08/13/18          $5,772.97



#10000980          08/13/18          $2,506.75



#10000981          08/14/18          $8,017.07



#10000982          08/23/18          $1,508.69



*Reporting Activity 08/01 - 08/31*          *Page 8 of 8*

THIS PAGE LEFT INTENTIONALLY BLANK



**Silicon Valley Bank**
**3003 Tasman Drive**
**Santa Clara, CA 95054**

**ADDRESS SERVICE REQUESTED**

>052240 2089450 0001 092196 10Z
TINTRI INC
DEBTOR-IN-POSSESSION
FOR STOCK OPTIONS ACCOUNT
303 RAVENDALE DRIVE
MOUNTAIN VIEW CA 94043

# August 2018

*Reporting Activity 08/01 - 08/31*          *Page 1 of 2*

## Managing Your Accounts

| | | |
|---|---|---|
| (i) | Phone: | (408) 654-4636 |
| | Toll-Free: | (800) 774-7390 |
| | Email: | clientservice@svb.com |
| | Online: | www.svb.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analysis Checking | XXXXXX7412 | $0.00 |
| **Total Balance** | | **$0.00** |

# Analysis Checking - XXXXXX7412

### Account Summary

| Date | Description | |
|---|---|---|
| 08/01/2018 | **Beginning Balance** | **$0.00** |
| 08/31/2018 | **Ending Balance** | **$0.00** |
| | Total debits this period | $0.00 |
| | Total credits this period | $0.00 |
| | Service Charge | $0.00 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2018 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 08/31/2018 | Ending Balance | | | $0.00 |

Member FDIC

EQUAL HOUSING LENDER

ALL SVB AUDIT CONFIRMATION REQUESTS SHOULD BE
SUBMITTED TO CAPITAL CONFIRMATION WWW.CONFIRMATION.COM

CHECKS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

CHECKBOOK RECONCILIATION

| | |
|---|---|
| ENTER BALANCE THIS STATEMENT | $ |
| ADD RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | $ |
| SUBTOTAL | $ |
| SUBTRACT TOTAL ITEMS OUTSTANDING | |
| BALANCE | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but indicated on this statement as follows:
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS PROMPTLY TO US. ERRORS OR OMISSIONS THAT ARE REPORTED WITHIN THE FIRST 30 DAYS FROM THE DATE OF THE LAST STATEMENT CYCLE ARE USUALLY RESOLVED MUCH MORE QUICKLY THAN DATED REQUESTS. As a fraud prevention measure, you need to review your statements and report unauthorized use or errors to us, as explained in more detail below.

If your checkbook and statement do not balance have you:

- [ ] Accounted for bank charges?
- [ ] Verified additions and subtractions in your checkbook?
- [ ] Compared canceled checks to check stub?
- [ ] Compared deposit amounts on statement to your checkbook?

Any charges for imprinted checks include state sales tax computed at the current rate, when applicable. You can call (800) 774-7390 to request an item or substitute check, or a legible copy. We will without charge provide at least two items (or substitute checks or legible copies) upon request, with respect to each statement.

### IN CASE OF ERRORS OR QUESTIONS CONCERNING YOUR ELECTRONIC TRANSFERS
### (For Consumer Clients)

Telephone Silicon Valley Bank at (800) 774-7390 or write us at: Silicon Valley Bank, Attn: Client Services, 3003 Tasman Drive, Santa Clara, CA 95054, as soon as you can, if you think your statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe this is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For questions about preauthorized transfers, please contact us at (800) 774-7390.

### IN CASE OF UNAUTHORIZED USE OF YOUR CHECKS OR ACCOUNTS

You agree to review your statement and to report unauthorized use (checks or other charges that are forged, altered or other unauthorized use) or error immediately. Your deposit agreement sets specific times within which you must report unauthorized use or errors to us. In summary (and subject to special rules that may apply to consumers), if you fail to report unauthorized use or errors to us within 30 days after your statement is available, you may be liable for subsequent unauthorized use by the same wrongdoer. If you fail to report within 60 days, you may also be precluded from asserting the unauthorized use or other error against us. Your statement is deemed "available" when made available in paper or electronic form. Your deposit agreement or Related Agreements may set shorter reporting requirements, such as for ACH services.

### FAIR CREDIT REPORTING ACT

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Member of FDIC and Federal Reserve System.
SVB, SVB> and SVB>Find a way are all trademarks of SVB Financial Group. ©2013 Silicon Valley Bank.® All rights reserved.
Rev. 09-01-13