# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRIC OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TINTRI, INC.,[1] | Case No. 18-11625 (LSS) |
| Debtor. | |

## AFFIDAVIT OF SERVICE

I, Colin Linebaugh, am employed in the county of Los Angeles, State of California. I hereby certify that on January 10, 2020, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of (A) Entry of Order Confirming Official Committee of Unsecured Creditors of Tintri, Inc.'s Plan of Liquidation Under Chapter 11 of the Bankruptcy Code; (B) Effective Date; and (C) Bar Dates [Docket No. 514]**

Dated: January 15, 2020

Colin Linebaugh
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 15th day of January, 2020, by Colin Linebaugh, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The last four digits of the Debtor's federal taxpayer identification number are 6978.

# **EXHIBIT A**

1095 -COMPLETE
DATA SELECT GROUP INC
1410 PROVIDENCE HWY
NORWOOD, MA 02062

1105 MEDIA INC.
P.O. BOX 894085
LOS ANGELES, CA 90189-4085

111 MINNA GALLERY LLC
111 MINNA ST
SAN FRANCISCO, CA 94105

123 PRINT
1036 FRANCISCA CT
PINOLE, CA 94564-1700

24X7 IT CONNECTIONS, LLC
N5301 PROBST LN
HELENVILLE, WI 53137

3 BRIDGE NETWORKS LLC
601 MONTGOMERY ST, STE 1825
SAN FRANCISCO, CA 94111

303 MVRP LLC
965 PAGE MILL RD
PALO ALTO CA 94304

303 MVRP LLC
ATTN: REED MOULDS
965 PAGE MILL RD
PALO ALTO, CA 94304

303 MVRP LLC
C/O CIARDI CIARDI & ASTIN
ATTN: WALTER W GOULDSBURY III, ESQ.
1204 N KING ST
WILMINGTON, DE 19801

303 MVRP LLC
C/O DUANE MORRIS LLP
ATTN: JARRET P. HITCHINGS
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801-1659

303 MVRP LLC
C/O DUANE MORRIS LLP
ATTN: MARCUS COLABIANCHI
SPEAR TOWER, ONE MARKET PLAZA, STE 2000
SAN FRANCISCO, CA 94105

303 MVRP LLC
C/O REED MOULDS, MANAGER
303 MVRP LLC
965 PAGE MILL RD
PALO ALTO, CA 94304

303 MVRP LLC
C/O REED MOULDS, MANAGER
965 PAGE MILL RD
PALO ALTO, CA 94304

3074 CENTERVILLE LLC
3074 CENTREVILLE RD, STE 100
HERNDON, VA 20171

451 RESEARCH
1411 BROADWAY, STE 3200
NEW YORK, NY 10018

4IMPRINT INC.
25303 NETWORK PL
CHICAGO, IL 60673-1253

5S TECHNOLOGIES
101 BRADY CT
CARY NC 27511

5S TECHNOLOGIES
570 NEW WAVERLY PL, STE 240
CARY, NC 27518

5S TECHNOLOGIES
MIKE SHOOK
101 BRADY CT
CARY, NC 27511

5S TECHNOLOGIES, LLC
ATTN: MICHAEL S SHOOK
570 NEW WAVERLY PL, STE 240
CARY, NC 27518

8X8, INC
2125 ONEL DR
SAN JOSE, CA 95131

A&J PRODUCT SOLUTIONS INC.
1245 BIRCHWOOD DR
SUNNYVALE, CA 94089

A&M GLOBAL ENTERPRISE (SPREADZ)
2348 WALSH AVE, UNIT G
SANTA CLARA, CA 95051

A.K ASSOCIATION COMPANY
33926 11TH ST
UNION CITY, CA 94587

AARON ANDERSON
5936 LAIRD AVE
OAKLAND, CA 94605

AARON FRAZIER
8115 HIGH HAMPTON CHASE
ALPHARETTA, GA 30022

ABACUS
1190 KENNESTONE CIR NW, STE 120
MARIETTA, GA 30066

ABACUS NETWORKS
11612 BEE CAVE RD BLD 2
AUSTIN TX 78738

ABACUS NETWORKS LLC
ATTN: BRIAN HIERHOLZER, CEO
12400 W HWY 71, STE 350-407
AUSTIN, TX 78738

ABACUS NETWORKS LLC
C/O CHIPMAN BROWN CICERO & COLE LLP
ATTN: WILLIAM CHIPMAN, JR/MARK OLIVERE
HERCULES PLAZA
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

ABACUS SOLUTIONS, LLC AND NEVERFAIL, INC.
C/O WILLIAM E CHIPMAN, JR, MARK D. OLIVERE
HERCULES PLAZA
1313 NORTH MARKET ST, STE 5400
WILMINGTON, DE 19801

ABC TECHNOLOGY INC.
7910 ENTERPRISE DR
NEWARK, CA 94560

ABD RETIREMENT SERVICES, INC
ATTENTION ACCOUNTS RECEIVABLE
3 WATERS PARK DR, STE 100
SAN MATEO, CA 94403

ABHINAV MEHRA
655 S FAIR OAKS AVE, APT E308
SUNNYVALE, CA 94086-2053

ABHISHEK PATHAK
121 VINE ST, UNIT 2207
SEATTLE, WA 98121

ACA PACIFIC TECHNOLOGY (S) PTE LTD
20 UPPER CIRCULAR RD, STE 03-01/05, THE RIVERW
SG 58416
SINGAPORE

ACC BUSINESS
P.O. BOX 105306
ATLANTA, GA 30348

ACCELERA SOLUTIONS
12150 MONUMENT DR, STE 800
FAIRFAX, VA 22033

ACCELERA SOLUTIONS
ATTN: KELLY MORENUS
12150 MONUMENT DR, STE 800
FAIRFAX, VA 22033

ACCELIRIS, LLC
4949 OLD BROWNSBORO RD, STE 281
LOUISVILLE, KY 40222

ACCELTEX SOLUTIONS, LLC
506 E RAMSEY, STE 5
SAN ANTONIO, TX 78216

ACCENTURE
C/O ACCENTURE EQUINIX
352 BUCKINGHAM AVE
SLOUGH, BERKS, SL1 4PF
UNITED KINGDOM

ACCENTURE
COURTNEI KRIDER C/O EQUINIX
8 BUCKINGHAM AVE
SLOUGH, BERKS, SL1 4PF
UNITED KINGDOM

ACCESS COMMUNICATIONS INC
976 RINCON CIR
SAN JOSE, CA 95131

ACCESS CONSULTANTS, INC.
3140 KEYSTONE RD
NORTHBROOK, IL 60062

ACCORDANT TECHNOLOGY INC
1612 WESTGATE CIR, STE 210
BRENTWOOD, TN 37027

ACCORDANT TECHNOLOGY, INC.
P.O. BOX 681001
FRANKLIN, TN 37068-1001

ACCOUNTEMPS
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ACCOUNTING PRINCIPALS, INC DBA PARKER + LYNCH
DEPT CH 14031
PALATINE, IL 60055

ACCRETIVE SOLUTIONS
P.O. BOX 51616
LOS ANGELES, CA 90051-5916

ACCULTEX SOLUTIONS
506 EAST RAMSEY, STE 5
SAN ANTONIO, TX 78216

ACILON CONSULTING LLC
190 PASA ROBLES AVE
LOS ALTOS, CA 94022

ACORN TECH SERVICE
5173 SUNNY CREEK DR
SAN JOSE, CA 95135

ACTIFIO
333 WYMAN ST
WALTHAM, MA 02451

ACTUALTECH MARKETING LLC
198 OKATIE VILLAGE, STE 103-157
BLUFFTON, SC 29909

ADAM CAVALIERE
22905 HILANDALE CT
KILDEER, IL 60047

ADAM GROSSER
SILVERLAKE KRAFTWEK FUND L.P.
2020 PIONEER COURT
SAN MATEO, CA 94403

ADAMS, MICHELLE
1615 DOVETAIL WAY
GILROY, CA 95020

ADAPTIVE INSIGHTS, INC.
3350 W BAYSHORE RD, STE 200
PALO ALTO, CA 94303

ADD-A-NETWORK
2579 FLORY DR
SAN JOSE, CA 95121

ADDINGTON, JONATHON
9441 NE CORAL COURT
BAINBRIDGE ISLAND, WA 98110

ADDISON PROFESSIONAL FINANCIAL SEARCH, LLC
125 SOUTH WACKER DR, STE 2700
CHICAGO, IL 60606

ADDVANTAGE TRITON LLC
20221 NE 16TH PL
MIAMI, FL 33179

ADECCO GROUP
ATTN: ACCOUNTS PAYABLE, STE 369544-00
ATTN: JEREMY THIEL
P.O. BOX 30091
COLLEGE STATION, TX 77842

ADECCO GROUP
ATTN: ACCOUNTS PAYABLE, STE 369544-00
P.O. BOX 30091
COLLEGE STATION, TX 77842

ADECCO GROUP
ATTN: JEREMY THIEL
12724 GRAN BAY PKWY W, STE 200
JACKSONVILLE, FL 32258

ADHIKARI, MITON
2030 FELL ST, APT 12A
SAN FRANCISCO, CA 94117

ADOBE INC
345 PARK AVE
SAN JOSE, CA 95110

ADOBE SYSTEMS INC.
75 REMITTANCE DR, STE 1025
CHICAGO, IL 60675

ADOBE SYSTEMS, INC.
3900 ADOBE WAY
LEHI, UT 84043

ADOPT A HIGHWAY
3158 RED HILL AVE, STE 200
COSTA MESA, CA 92626

ADP PAYROLL, LLC
P.O. BOX 31001-1874
PASADENA, CA 91110-1874

ADROLL, INC.
2300 HARRISON ST
SAN FRANCISCO, CA 94110-2013

ADVANCED INDUSTRIAL COMPUTER
21808 GARCIA LANE
CITY OF INDUSTRY, CA 91789

ADVANCED MICRO DEVICES, INC.
7171 SOUTHWEST PKWY
BUILDING 300
AUSTIN TX 78735

ADVANCED MICRO DEVICES, INC.
ATTN: PRATIK PATEL
7171 SOUTHWEST PKWY, BLDG 300
AUSTIN, TX 78735

ADVANCED SYSTEMS GROUP
12405 GRANT ST
THORNTON, CO 80241

ADVANCED SYSTEMS GROUP
DBA ADVANCED SYSTEMS GROUP
12405 GRANT ST
THORNTON, CO 80241

ADVANCED SYSTEMS GROUP (ASG)
12405 GRANT ST
THORNTON, CO 80241

ADVANCED TECHNOOLOGY ACADEMIC RESEARCH CE
19309 WIMMEADE DR, STE 446
LANDSDOWNE, VA 20176

AE BUSINESS SOLUTIONS
2310 CROSSROADS DR, STE 2800
MADISON, WI 53718

AE BUSINESS SOLUTIONS
ATTN: JEANNE BLACHOWICZ
2310 CROSSROADS DR, STE 2800
MADISON, WI 53718

AEGISOLVE
415 FAIRCHILD DR
MOUNTAIN VIEW, CA 94303

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVE, RT21
HARTFORD, CT 06156-9162

AFFINTURE LLC
4398 PAYNE AVE
SAN JOSE, CA 95117

AFONSO C INFANTE
5671 MESA MOUNTAIN DR
LAS VEGAS, NV 89135

AGARWAL, KAVITA
1120 WEST OLIVE AVE, APT 119
SUNNYVALE, CA 94086

AGARWAL, RAJIV
1272 MADERA AVE
MENLO PARK, CA 94025

AGARWAL, VAIBHAVE
844 DEDERICK CT
SAN JOSE, CA 95125

AGENT ++
MAXIMILLAN-KOLBE STR. 10
KOENGER, 73257
GERMANY

AGGIA TECH
12230 WORLD TRADE DR, STE 200
SAN DIEGO, CA 92128

AGILITY SYSTEMS, LLC.
3867 W MARKET ST ST 130
AKRON, OH 44333

AGRAWAL, NISHANT
1733 HIGGINS AVE, UNIT B
SANTA CLARA, CA 95051

AGS SERVICES GROUP
DBA ELITE NETWORK
235 MONTGOMERY ST, STE 1125
SAN FRANCISCO, CA 94104

AHEAD
3333 WARRENVILLE RD, STE 200
LISLE, IL 60532

AHEAD
EDGARDO VILLALOBOS
150 S WACKER DR, STE 2500
CHICAGO, IL 60606

AHEAD
EDGARDO VILLALOBOS
3333 WARRENVILLE RD, STE 200
LISLE, IL 60532

AHEAD LLC
401 N MICHIGAN AVE, STE 3400
CHICAGO, IL 60611

AHLUWALIA, NIKHIL
12500 PHILMONT DR
HERNDON, VA 20170

AHMADI, ROSHEEN
751 S MARY AVE
SUNNYVALE, CA 94087

AIC
ADVANCED INDUSTRIAL COMPUTER
21808 GARCIA LANE
CITY OF INDUSTRY, CA 91789

AIC
NO. 152 SECTION 4TH
LINGHANG N RD
DAYUAN DISTRICT
TAOYUAN CITY, 00337
TAIWAN

AIC-ADVANCED INDUSTRIAL COMPUTER
ADVANCED INDUSTRIAL COMPUTER
21808 GARCIA LANE
CITY OF INDUSTRY, CA 91789

AIG INSURANCE COMPANY CHINA
5TH FL CHAMTIME INTL FIN.
1589 CENTURY AVE, PUDING NEW AREA
SHANGHAI, 200122
CHINA

AIMIA PROPRIETARY LOYALTY U.S
P.O. BOX 96258
CHICAGO, IL 60693-6258

AIRSHIP SOLUTIONS
P.O. BOX 5
BRAESIDE, VIC 03195
AUSTRALIA

AIRWAYS FREIGHT
P.O. BOX 1888
FAYETTEVILLE, AR 72702

AKURATI, RAHUL
40458 LANDON AVE
FREMONT, CA 94538

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 327790
MONTGOMERY, AL 36132

ALABAMA DEPARTMENT OF REVENUE
SALES, USE & BUSINESS TAX DIV
P.O. BOX 327790
MONTGOMERY, AL 36132-7790

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK ST, RM 131
OAKLAND, CA 94612-4285

ALAMO DRAFTHOUSE CINEMA
191 ABBOTT DR
AUSTIN, TX 78737

ALAN FONG
239C BOARDWARLK AVE
SAN BRUNO, CA 94066

ALBERT JOSEPH DESRUISSEAU
400 DEL ANTICO AVE, STE 386
OAKLEY, CA 94561

ALBI, MAXIMILIEN
601 14TH AVE W
KIRKLAND, WA 98033

ALBRECO INC. DBA PROFORMA ALBRECHT & CO.
1040 TECHNECENTER DR
MILFORD, OH 45150

ALDAN J. OTERO
14 TACKWOOD COURT
SAN RAMON, CA 94583

ALEJANDRO STAUB DBA I RECRUIT LLC
1155 N GARDNER ST, STE 10
WEST HOLLYWOOD, CA 90046

ALEJANDRO-HILARIO, MIA
5941 KILLARNEY CIR
SAN JOSE, CA 95138

ALEXANDER, JEROME
3047 MARY KAY LANE
GLENVIEW, IL 60026

ALIANT EXPRESS
P.O. BOX 1649
BURLINGAME, CA 94011-1649

ALLEGIS PARTNERS, LLC
7301 PKWY DR
HANOVER, MD 21076

ALLEN F YUHAS
6127 COUNTRY CLUB PKWY
SAN JOSE, CA 95138-2307

ALLIANCE DATA SYSTEMS CORPORATION
7500 DALLAS PKWY, STE 700
DALLAS, TX 75024

ALLIANCE DATA SYSTEMS CORPORATION
ATTN: COLLIN HARRISON
7500 DALLAS PKWY, STE 700
DALLAS, TX 75024

ALLIANCE TECHNOLOGY GROUP LLC
7010 HI TECH DR
HANOVER, MD 21076

ALLIANCE TECHNOLOGY GROUP LLC
ATTN: JIM STEWART
7010 HI TECH DR
HANOVER, MD 21076

ALLIANT ENERGY CORP SRVCS INC
4902 N BILTMORE LANE
MADISON, WI 53708

ALLIANZ AUSTRALIA WORKERS COMP
GPO BOX 5429
SYDNEY, NSW 02001
AUSTRALIA

ALLSCRIPTS
222 MERCHANDISE MART, STE 2024
CHICAGO, IL 60654

AL-MEHDI, AHMED
4745 NATALIE AVE
FREMONT, CA 94538

ALPHA TECHNOLOGIES
4003 OUTLOOK DR
HURRICANE, WV 25526

ALPHA TECHNOLOGIES
ATTN: DOUG TATE
4003 OUTLOOK DR
HURRICANE, WV 25526

ALPHA TECHNOLOGIES
P.O. BOX 1114
SCOTT DEPOT, WV 25560

ALTO LITIGATION, PC
4 EMBARCADERO CENTER, STE 1400
SAN FRANCISCO, CA 94111

AMA SYSTEMS
8835 COLUMBIA 100 PKWY, STE F
COLUMBIA, MD 21045

AMAZON WEB SERVICES
AMAZON WEB SERVICES, INC
P.O. BOX 84023
SEATTLE, WA 98124-8423

AMAZON WEB SERVICES, INC.
P.O. BOX 84023
SEATTLE, WA 98124-8423

AMAZON.COM
525 MARKET ST, FL 19
SAN FRANCISCO, CA 94105

AMBEKAR, AMOL
10411 MARY AVE
CUPERTINO, CA 95014

AMCO SIGN COMPANY
37428 CENTRALMONT PL, STE A
FREMONT, CA 94536

AMD INTL SALES & SERVICE LTD
ONE AMD PL
SUNNYVALE, CA 94088-3453

AMECA ELECTRIC & NETWORK INC.
130 LEWIS RD, STE, STE 8
SAN JOSE, CA 95111

AMERICAN ANGUS ASSOCIATION
3201 FREDERICK AVE
ST JOSEPH, MO 64506

AMERICAN ANGUS ASSOCIATION
ATTN: CODY COMBS
3201 FREDERICK AVE
ST JOSEPH, MO 64506

AMERICAN FUTURE SYSTEMS, INC,
DBA PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR
MALVERN, PA 19355

AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCO
220 LEIGH FARM RD
DURHAM, NC 27707-8110

AMERICAN MULTI-CINEMA INC.
13731 COLLECTIONS CENTER DR
CHICAGO, IL 60693

AMERICAN STOCK TRANSFER & TRUST COMPANY
ATTN: DAVID BAR, A/C 3036002123
6201 15TH AVE
BROOKLYN, NY 11219

AMG ENTERPRISES
10052 PASADENA AVE, STE A
CUPERTINO, CA 95014

AMICORP SINGAPORE PTE. LTD.
30 CECIL ST, STE 10-05 PRUDENTIAL TOWER
49712
SINGAPORE

AMIT SAWANT
331 SUTTON GLEN DR
APEX, NC 27523

AMMANN, MICHAEL
17780 STONELEIGH DR
ROUND HILL, VA 20141

AMOL AMBEKAR
407 YORKSHIRE PL
MORGANVILLE, NJ 07751

AMOS, CHRISTOPHER
10008 SEYMOUR WAY
TAMPA, FL 33626

ANAND MUNDALA
2110 UNIVERSITY AVE
OAK TREE, APT 401
MADISON, WI 53726

ANAND PRASAD
2385 CHAMPION CT
RALEIGH, NC 27606

ANAND, ABHINAV
7052 SYRAH DR
DUBLIN, CA 94568

ANDERSON, AARON
1110 7TH AVE
SAN MATEO, CA 94402

ANDERSON, LONNIE
2 PURPLE MARTIN PL
THE WOODLANDS, TX 77381

ANDERSON, MATTHEW
5112 CATHEDRAL OAKS RD
SANTA BARBARA, CA 93111

ANDERSON, STEPHEN
1263 GLEN EYRIE AVE
SAN JOSE, CA 95125

ANDOVER PRINTING SERVICES LTD
339 HARBOR WAY
SOUTH SAN FRANCISCO, CA 94080

ANDRE LEIBOVICI
873 W WASHINGTON AVE
SUNNYVALE, CA 94086-5925

ANDREW EDGAR
25255 SW MOUNTAIN RD
WEST LINN, OR 97068

ANDREW ROULETTE
779 VILLA AVE
SAN JOSE, CA 95126

ANDROS ROSTILJ LLC
P.O. BOX 95
LOS GATOS, CA 95031

ANDY LEE
4440 SANDALWOOD WAY
CUMMING, GA 30041

ANGELBEAT INC.
RON GERBER
37 THE OAKS
ROSLYN, NY 11576

ANSIRA PARTNERS INC
2300 LOCUS ST
ST. LOUIS, MO 63103

ANTHEM BLUE CROSS
DEPT 5812
LOS ANGELES, CA 90074-5812

ANTONY, CHACKO
5753 CONDOR CT
SAN JOSE, CA 95118

ANYBILL FINANCIAL SERVICES, INC.
800 MAINE AVE SW STE 600A
WASHINGTON, DC 20024

ANYBILL FINANCIAL SERVICES, INC.
800 MAINE AVE SW STE 600A
WASHINGTON, DC 20024-2816

AO MA
401 N EAUCLAIRE AVE, APT 313
MADISON, WI 53705

AON
2 SHENTON WAY, STE 26-01 SGX CENTRE 1
68804
SINGAPORE

AON CONSULTING, INC
P.O. BOX 100137
PASADENA, CA 91189

AON CONSULTING, INC.
C/O AON CORP
4 OVERLOOK POINT
LINCOLNSHIRE, IL 60069

AON RISK INSURANCE SERVICES WEST, INC.
200 E RANDOLPH ST
CHICAGO, IL 60601

AP+I DESIGN, INC.
117 EASY ST
MOUNTAIN VIEW, CA 94043

APACER MEMORY AMERICA INC.
46732 LAKEVIEW BLVD, STE 102
FREMONT, CA 94538-6529

APILADO, EVELYN
6585 PICARDY PL
NEWARK, CA 94560

APOGEE INSURANCE GROUP
P.O. BOX 809358
CHICAGO, IL 60680-9358

APPLE INC.
10260 SW GREENBURG RD, STE 400
PORTLAND, OR 97223

APPLE STORE, PALO ALTO
P.O. BOX 846095
DALLAS, TX 75284-6095

APPLIED ENGINEERING
3300 FIECHTNER DR SW
FARGO, ND 58103

APPLIED ENGINEERING INC.
3300 FIECHTNER DR
FARGO, ND 58103

APPLIED ENGINEERING INC.
ATTN: SHANE KRICK
3300 FIECHTNER DR
FARGO, ND 58103

APPLIED MICROSYSTEMS
3909 ARCTIC BLVD, STE 201
ANCHORAGE, AK 99503

APPOSITE TECHNOLOGIES
17835 VENTURA BLVD, STE 211
ENCINO, CA 91316

APPROVAL SPECIALISTS INC.
29416 PEBBLE BEACH DR
MURRIETA, CA 92563

APPSALUTE INC.
P.O. BOX 523
GOSHEN, NY 40026

APPSALUTE, INC.
1402 LAFAYETTE COURT
GOSHEN, KY 40026

APPSALUTE, INC.
ERICK HILL
1402 LAFAYETTE COURT
GOSHEN, KY 40026

ARANCA
C/O CPAS AND TAXES
303 5TH AVE, STE 1205
NEW YORK, NY 10016

ARBELAEZ, MARIO
19206 SUNSET BAY DR
LAND O LAKES, FL 34638

ARCELIA SAAVEDRA
DBA ARCELIA EVENT PLANNER
P.O. BOX 53044
SAN JOSE, CA 95153

ARENA SOLUTIONS
989 EAST HILLSDALE BLVD, STE 250
FOSTER CITY, CA 94404

ARENA SOLUTIONS
DEPARTMENT 2637
P.O. BOX 122637
DALLAS, TX 75312-2637

ARIMUTHU, ARCHUNAN
3477 LILY WAY, APT 139
SAN JOSE, CA 95134

ARISTA NETWORKS
275 MIDDLEFIELD RD, STE 500
MENLO PARK, CA 94025

ARIZONA DEPARTMENT OF ECONOMIC SERCUITY
P.O. BOX 6028
PHOENIX, AZ 85005-6028

ARIZONA DEPARTMENT OF REVENUE
1600 W MONROE ST, 5TH FL
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29010
PHOENIX, AZ 85038-9010

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ 85038-9085

ARIZONA STATE UNIVERSITY
1475 NORTH SCOTTSDALE RD, STE 200
SCOTTSDALE, AZ 85257

ARJUN BORA
655 SOUTH FAIR OAKS AVE, STE J-302
SUNNYVALE, CA 94086

ARM
110 FULBOURN RD
CAMBRIDGE, CB1 9NJ
UNITED KINGDOM

ARM
ATTN: ANDREW ATKINS
110 FULBOURN RD
CAMBRIDGE, CB1 9NJ
UNITED KINGDOM

ARM LIMITED
110 FULBOURN RD
CAMBRIDGE, CB1 9NJ
UNITED KINGDOM

ARMANINO MCKENNA LLP
12667 ALCOSTA BLVD, STE 500
SAN RAMON, CA 94583-4427

ARROW CAPITAL SOLUTIONS
9201 EAST DRY CREEK RD
CENTENNIAL, CO 80112

ARROW DACH
STEFAN-GEORGE-RING 23
MUENCHEN, 81929
GERMANY

ARROW ECS
AP
24 INVERNESS PL E
ENGLEWOOD, CO 80112

ARROW ECS
NIDDERDALE HOUSE
BECKWITH KNOWLE
HARROGATE
NORTH YORKSHIRE, HG3 1SA
UNITED KINGDOM

ARROW ECS AG
C/O ARROW ECS AG
ATTN: ELISABETH DANNER
ELSENHEIMERSTRASSE 1
MUNCHEN, 80687
GERMANY

ARROW ECS AG
C/O ARROW ECS AG
ATTN: ELISABETH DANNER
WAREHOUSE DORNACHER STRASSE 3
FELDKIRCHEN, 85622
GERMANY

ARROW ECS AG
C/O ARROW ECS AG
ELSENHEIMERSTRASSE 1
MUNCHEN, 80687
GERMANY

ARROW ECS BE
LAURENT DE NIL
WOLUWEDAL 30
SINT-STEVENS-WOLUWE, 01932
BELGIUM

ARROW ECS BE
WOLUWEDAL 30
SINT-STEVENS-WOLUWE, 01932
BELGIUM

ARROW ECS CANADA
171 SUPERIOR BLVD
MISSISSAUGA, ON L5T 2L6
CANADA

ARROW ECS DENMARK A/S
ATTN: RENE MADSEN
JENS JUULS VEJ 42
VIBY J, 08260
DENMARK

ARROW ECS DENMARK A/S
JENS JUULS VEJ 42
VIBY J, 8260
DENMARK

ARROW ECS FINLAND OY
LARS SONCKIN KAARI 16
ESPOO, 02600
FINLAND

ARROW ECS INTERNET SECURITY AG
ATTN: FRANK SCHULTZ
ZWEIGNIEDERLASSUNG WALLISELLEN
HERTISTRASSE 1
WALLISELLEN, 08304
SWITZERLAND

ARROW ECS INTERNET SECURITY AG
ZWEIGNIEDERLASSUNG WALLISELLEN
HERTISTRASSE 1
WALLISELLEN, 08304
SWITZERLAND

ARROW ECS INTERNET SECURITY AG  AUSTRIA
FREIST, DTER STRASSE 236
LINZ, 4040
AUSTRIA

ARROW ECS INTERNET SECURITY AG  AUSTRIA
OPERATIONS
FREISTADTER STRASSE 236
LINZ, 04040
AUSTRIA

ARROW ECS INTERNET SECURITY AG; (CH)
OPERATIONS
ARROW AT
RUCHSTUCKSTRASSE 6
BRUTTISELLEN, 08306
SWITZERLAND

ARROW ECS INTERNET SECURITY AG; (CH)
OPERATIONS
ARROW AT
UNTERE ZOLLGASSE 28
OSTERMUNDIGEN, 03072
SWITZERLAND

ARROW ECS INTERNET SECURITY AG; (CH)
RUCHSTUCKSTRASSE 6
BRUTTISELLEN, 08306
SWITZERLAND

ARROW ECS INTERNET SECURITY AG-AUSTRIA
FREISTADTER STRASSE 236
LINZ, 4040
AUSTRIA

ARROW ECS NEDERLAND
ATTN: ROEL HILBRANDS
WAANDERWEG 22
EMMEN, 7812HZ
NETHERLANDS

ARROW ECS NEDERLAND
WAANDERWEG 22
EMMEN, 7812HZ
NETHERLANDS

ARROW ECS NETHERLAND
ELZENKADE 1
AD HOUTEN, 03992
NETHERLANDS

ARROW ECS SA/NV
LAURENT DE NIL
WOLUWEDAL 30
SINT-STEVENS-WOLUWE, B-1932
BELGIUM

ARROW ECS SA/NV
WOLUWEDAL 30
SINT-STEVENS-WOLUWE, B-1932
BELGIUM

ARROW ECS SVERIGE AB
MATS SID
KRONBORGSGRAND 23
KISTA, 164 46
SWEDEN

ARROW ECS SWEDEN AB
KRONBORGSGRAND 23
KISTA, 164 46
SWEDEN

ARROW ELECTRONICS
24 INVERNESS PL E
ENGLEWOOD, CO 80112

ARROW ELECTRONICS
HILDA TRIGOSO/ECS SUPPLIER ACCOUNTING
9151 E PANORAMA CIR
CENTENNIAL, CO 80112

ARROW ENT. COMPUTING SOLUTIONS
ATTN: JACK WINTERS
B/T HOME OFFICE
7459 SOUTH LIMA ST
ENGLEWOOD, CO 80112

ARROW ENT. COMPUTING SOLUTIONS
B/T HOME OFFICE
7459 SOUTH LIMA ST
ENGLEWOOD CO 80112

ARROW ENTERPRISE COMPUTING INC
6604 GREENFIELD CIR NW
NORTH CANTON, OH 44720-7629

ARROW ENTERPRISE COMPUTING INC
BRIAN COHEN
6604 GREENFIELD CIR NW
NORTH CANTON, OH 44720-7629

ARROW ENTERPRISE COMPUTING SOLUTIONS LIM
C/O ARROW ECS UK
NIDDERDALE HOUSE BECKWITH KNOWLE
NORTHAMPTON, HG3 1SA
UNITED KINGDOM

ARROW ENTERPRISE COMPUTING SOLUTIONS LIMITE
NIDDERDALE HOUSE BECKWITH KNOWLE
NORTHAMPTON, HG3 1SA
UNITED KINGDOM

ARROW ENTERPRISE COMPUTING SOLUTIONS LTD
7459 S LIMA ST BLDG 2
ENGLEWOOD, CO 80112

ARROW FINLAND
LARS SONCKIN KAARI 10
4 KRS
ESPOO, 02320
FINLAND

ARSH INCORPORATED DBA COPYLAND/ZIP2PRINT
2342 STEVENS CREEK BLVD
SAN JOSE, CA 95128

ARTICULATE
244 5TH AVE, STE 2960
NEW YORK, NY 10001

ARTISANAL TALENT GROUP
31 WEST SHORE RD
BELVEDERE TIBURON, CA 94920

ASBURY, DENNIS
12901 MOHAWK CIR
LEAWOOD, KS 66209

ASHBROOK, NICHOLAS
5806 W DAKIN FL 1
CHICAGO, IL 60634

ASHBY & GEDDES, P.A.
GREGORY A. TAYLOR, DAVID F. COOK
500 DELAWARE AVENUE, 8TH FLOOR
PO BOX 1150
WILMINGTON, DE 19899-1150

ASHBY & GEDDES, P.A.
GREGORY A. TAYLOR, DAVID F. COOK
500 DELAWARE AVENUE, 8TH FLOOR
PO BOX 1150
WILMINGTON, DE 19899-1150

ASHLEY ROSE YOUNT
1014 SHORTWELL ST
SAN FRANCISCO, CA 94110

ASHOOH, RYAN
6739 BUNKERS COURT
CLIFTON, VA 20124

ASIA INSTITUTE TECHNOLOGY LIMITED
3F, NO. 446, SEC. 2, ZHONGSHAN RD
ZHONGHE DIST
NEW TAIPEI CITY, 23557
TAIWAN

ASOCIADOS TURISTICOS DE LA BAJA SA DE CV
CARRETERA FEDERAL LIBRE TRANSPENINSULAR SAN
SAN JOSE DEL CABO, B.C.S, BCS 23440
MEXICO

ASSEMBLA INC.
122 E HOUSTON ST
SAN ANTONIO TX 78205

ASSISTRA AG
DIRK NEUMANN
ROTKREUPLATZ 2
MUENCHEN, 80479
GERMANY

ASSISTRA AG
ROTKREUPLATZ 2
MUENCHEN, 80479
GERMANY

ASSURANCE DATA
2681 WEST PIKE RD
INDIANA, PA 15701

ASTELLENT INC.
44 TEHAMA ST
SAN FRANCISCO, CA 94105-3110

ASTRO EVENTS
909 PARK AVE
SAN JOSE, CA 95126

AT&T
P.O. BOX 5014
CAROL STREAM, IL 60197-5014

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197-5025

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T MOBILITY II LLC
AT&T MOBILITY II LLC
DIANA ATKINS MILLER, BANKRUPTCY REPRESENT/
1801 VALLEY VIEW LANE
FARMERS BRANCH, TX 75234

AT&T MOBILITY II LLC
C/O AT&T SERVICES, INC
ATTN: KAREN CAVAGNARO
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ 07921

AT&T MOBILITY II LLC
DIANA ATKINS MILLER, BANKRUPTCY REPRESENTATI
1801 VALLEY VIEW LANE
FARMERS BRANCH, TX 75234

ATENDY, INC.
2001, 8 TELEGRAM MEWS
TORONTO, ON M5V 3Z5
CANADA

ATLANTA TECH VILLAGE
HIGH TECH MINISTRIES
3423 PIEDMONT RD
ATLANTA, GA 30305

ATLANTIC METRO COMMUNICATIONS
4 CENTURY DR, 1ST FL
PARISPPANY, NJ 07054

ATLAS INTERPRETERS
3150 ALMADEN EXPRESSWAY, STE 241
SAN JOSE, CA 95118

ATLAS PRIVATE SECURITY INC
1735 N 1ST ST, STE 104
SAN JOSE, CA 95112

ATLASSIAN PTY LTD
32151 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ATRENET, INC.
2222 E CLIFF DR, STE 212
SANTA CRUZ, CA 95062

ATS MARKETING SERVICES
60 LOCUST LANE
UPPER SADDLE RIVER, NJ 07458

ATTORNEY GENERAL AND ASSISTANT ATTORNEY GE
DANA NESSEL AND HEATHER L DONALD
3030 W GRAND BLVD
CADILLAC PLACE STE 10-200
DETROIT, MI 48202

ATTORNEY GENERAL OF THE STATE OF OHIO
150 E GAY ST, 21ST FL
COLUMBUS, OH 43215

ATTORNEY GENERAL'S OFFICE BANKRUPTCY & COLL
ATTN: COURTNEY J. HULL
P.O. BOX 125448
AUSTIN, TX 78711-2548

ATUR, SREE NANDAN
38228 LUMA TER
NEWARK, CA 94560

AUST, MICHAEL
1602 YORK ST
SAN FRANCISCO, CA 94110

AUSTIN RADIOLOGICAL ASSOCIATION
ATTN: B: JACK YUDELL
CYRUSONE MET CENTER 1
7401-2 EAST BEN WHITE BLVD
AUSTIN, TX 78741

AUSTIN RADIOLOGICAL ASSOCIATION
CYRUSONE MET CENTER 1
74012 EAST BEN WHITE BLVD
AUSTIN, TX 78741

AV INTEGRATORS, INC
131 INDUSTRIAL RD, STE 1
BELMONT, CA 94002

AVAGO
NO. 7 YISHUN AVE 7
SINGAPORE, 768923
SINGAPORE

AVAGO TECHNOLOGIES
1320 RIDDER PARK DR
SAN JOSE, CA 95131

AVAGO TECHNOLOGIES GENERAL IP
YISHUN AVE 7
SINGAPORE, 768923
SINGAPORE

AVALARA
DEPARTMENT CH16781
PALATINE, IL 60055

AVAYA
1111 FREEPORT PKWY
COPPELL, TX 75019

AVAYA
ATTN: STEVE BARTHOLOMEW
1111 FREEPORT PKWY
COPPELL, TX 75019

AVC AMERICA INC.
48501 WARM SPRINGS BLVD, STE 114
FREMONT, CA 94539

AVENTION
300 BAKER AVE
CONCORD, MA 01742

AVERILL CONSULTING GROUP, INC
1865 PLUMAS ST, STE 3
RENO, NV 89509

AVERILL CONSULTING GROUP/SKYBOX CLOUD
8500 BAILEY DR NE
ADA, MI 49301

AVIVA
P.O. BOX 764
TOGHER CORK,
IRELAND

AVNET
2110 ZANKER RD
SAN JOSE, CA 95131

AVNET
326 CHARCOT AVE
SAN JOSE, CA 95132

AVNET AG
MOOSSTRASSE 2
POSTFACH 622
RUSCHLIKON, 08803
SWITZERLAND

AVNET EMBEDDED/BELL MICRO
P.O. BOX 100340
PASADENA, CA 91189-0340

AVNET SJ
2110 ZANKER RD
SAN JOSE, CA 95131

AWIL EGAL
2941 BLOOMINGTON AVE
MINNEAPOLIS, MN 55407

AWOFADEJU, EMMANUEL
2679 ALMA ST
PALO ALTO, CA 94306

AXIS CAFE
1201 8TH ST
SAN FRANCISCO, CA 94107

AXISPOINT TECHNOLOGY SOLUTIONS GROUP
507 NORTH STATE RD
BRIARCLIFF MANOR, NY 10510

AXISPOINT TECHNOLOGY SOLUTIONS GROUP, INC
507 NORTH STATE RD
BRIARCLIFF MANOR, NY 10510

AXISPOINT TECHNOLOGY SOLUTIONS GROUP, INC.
535 8TH AVE, 3RD FL
NEW YORK, NY 10018

AYERS, SHERRI
6080 CALLE DE AMOR
SAN JOSE, CA 95124

AYYAMANI, RAGHAV
790 ADELINE AVE
SAN JOSE, CA 95136

AZ DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ 85038-9079

B2BGATEWAY.NET (SHANNON SYSTEMS, LLC)
P.O. BOX 838
HOPE VALLEY, RI 02832

BACL
1274 ANVILWOOD AVE
SUNNYVALE, CA 94089

BADARI, PRASHANTH
40640 HIGH ST, APT 504
FREMONT, CA 94538

BADAYIL, MUBEER
1400 BOWE AVE, STE 410
SANTA CLARA, CA 95051

BAHADUR, AMRITA
4849 RUE LYON COURT
SAN JOSE, CA 95136

BAKER & MCKANZIE LLP
ATTN: PETER J ENGSTROM
TWO EMBARCADERO CENTER, 11TH FL
SAN FRANCISCO, CA 94111

BAKER & MCKENZIE
660 HANSEN WAY
PALO ALTO, CA 94304

BAKER BOTTS LLP
P.O. BOX 301251
DALLAS, TX 75303-1251

BALIHOO, INC.
404 S 8TH ST, STE 300
BOISE, ID 83702

BALIHOO, INC.
ATTN: LEGAL DEPT
303 S 8TH ST, STE 300
BOISE, ID 83702

BALIHOO, INC.
C/O VEDDER PRICE
ATTN: DOUGLAS J. LIPKE
222 N LASALLE ST, STE 2600
CHICAGO, IL 60601

BALIHOO, INC.
DOUGLAS J. LIPKE, ESQ. VEDDER PRICE
222 N LASALLE ST, STE 2600
CHICAGO, IL 60601

BALIHOO, INC.
THE ENGINE GROUP
DANA EDWARDS, SVP ASSOCIATE GENERAL COUNSE
229 WEST 43RD ST, 8TH FL
NEW YORK, NY 10036

BANANZADEH, CASEY
367 N 15TH ST
SAN JOSE, CA 95112

BANK OF AMERICA REWARD CARD FUNDING
715 PEACHTREE ST NE
ATLANTA, GA 30308-1215

BARCODING, INC.
2220 BOSTON ST
BALTIMORE, MD 21231

BARNIER, BECKIE
1709 WHISPERING WILLOW PL
SAN JOSE, CA 95125

BAROMETRIX
5 MOUNT ROYAL AVE, STE 280
MARLBOROUGH, MA 01752

BARRY COOPER
DBA CONTRACT FACILITY SERVCIES
558 IRONWOOD TERRACE, STE 3
SUNNYVALE, CA 94086

BARTON, THOMAS
430 DEODARA DR
LOS ALTOS, CA 94024

BASKOW & ASSOCIATES, LLC
2948 EAST RUSSELL RD
LAS VEGAS, NV 89120

BASTIKAR, SHREYA
243 BUENA VISTA AVE, APT 304
SUNNYVALE, CA 94086

BAVOUKIAN, CHRISTOPHER
220 ORCHARD DR
FREMONT, CA 94536

BAXTER, DAVID
18220 N 68TH ST, APT 325
PHOENIX, AZ 85054

BAY ALARM
P.O. BOX 7137
SAN FRANCISCO, CA 94120-7137

BAY ALARM COMPANY
60 BERRY DR
PACHECO, CA 94553-5601

BAY AREA COMPLIANCE LABORATORI
1274 ANVILWOOD AVE
SUNNYVALE, CA 94089

BAY AREA OFFICE SYSTEMS
124 SANTA CRUZ AVE
DALY CITY, CA 94014-1050

BAY TUBE & MACHINING
48012 FREMONT BLVD
FREMONT, CA 94538

BAYSIDE HEATING & AIR CONDITIO
629 BAIR ISLAND RD, STE 134
REDWOOD CITY, CA 94063

BAYSIDE INTERIORS, INC
3220 DARBY COMMON
FREMONT, CA 94539

BBQ BOYS
830-2 JURY COURT
SAN JOSE, CA 95112

BEACON HILL STAFFING GROUP
ATTN: THOMAS MELLO, MANAGER
20 ASHBURTON PL
BOSTON, MA 02108

BEACON HILL STAFFING GROUP
BOX 846193
BOSTON, MA 02284-6193

BEACON HILL STAFFING GROUP, LLC
THE LAW OFFICE OF NORMAN A. ERLICH
FIFTEEN COURT SQUARE, STE 1150
BOSTON, MA 02108

BEACON HILL STAFFING GROUP, LLC
TOM MELLO
152 BOWDOIN ST
BOSTON, MA 02108

BEARENA
LEVEL 13, 109 PITT ST
SYDNEY, NSW 02000
AUSTRALIA

BECHTLE DIREKT
HEERSTRAAT 73
NEERPELT
BELGIUM

BECHTLE LOGISTIK & SERVICE GMB
ATTN: PATRICK SCHREINER
BECHTLE PLATZ 1
NECKARSULM, 74172
GERMANY

BECHTLE LOGISTIK & SERVICE GMB
BECHTLE PLATZ 1
NECKARSULM, 74172
GERMANY

BECKER & LEE LLP
1322 WEBSTER ST, STE 300
OAKLAND, CA 94612

BECKER & LEE LLP
CAMIEL BECKER
1322 WEBSTER ST, STE 300
OAKLAND, CA 94612

BEDBANK TRADING S.A.
RUE ST PIERRE 6A
FRIBOURG, 01700
SWITZERLAND

BEIJING YUEXIN TIMES TECHNOLOGY CO., LTD
RM 4001, 4/F, BLDG 27
NO 25 NORTH 3RD RING WEST RD
HAIDIAN DISTRICT
BEIJING
CHINA

BELASTINGDIENST APELDOORN
POST BUS 58110
AMSTERDAM, 1040 HC
NETHERLANDS

BEMA ELECTRONIC MANUFACTURING, INC
4545 CUSHING PKWY
FREMONT, CA 94538

BEN MARTIN
501 ROY ST, STE 234
SEATTLE, WA 98109

BENEFICIAL ADMINISTRATION
P.O. BOX 3100
NEWPORT BEACH, CA 92658-9027

BENESCH LAW
200 PUBLIC SQUARE, STE 2300
CLEVELAND, OH 44114

BENESCH LAW
ATTN: MIKE DALTORIO
200 PUBLIC SQUARE, STE 2300
CLEVELAND, OH 44114

BENESYS WELFARE BENEFIT
700 TOWER DR, STE 300
TROY, MI 48098

BENETRAC
P.O. BOX, STE 100906
P.O. BOX 100906
PASADENA, CA 91189-0906

BENNY WONG
34874 RUMFORD TERRACE
UNION CITY, CA 94587

BERKELEY RESEARCH GROUP, LLC
2200 POWELL ST, STE 1200
EMERYVILLE, CA 94608

BERRY, ERIC
1109 QUINCE AVE
BOULDER, CO 80304

BERRY, SUSAN
4010 E PASO TRL.
PHOENIX, AZ 85050

BERTAMINI, ZACHARY
1349 CAMELLIA CIR
WESTON, FL 33326

BERTON, PAUL
5126 DEREK DR
SAN JOSE, CA 95136

BETTS RECRUITING INC
234 FRONT ST, 2ND FL
SAN FRANCISCO, CA 94111

BEYONDTRUST SOFTWARE
P.O. BOX 843482
LOS ANGLELES, CA 90084-3482

BHARADWAJ, ROHAN
11121 NE 12TH ST, APT A409
BELLEVUE, WA 98004

BHAVIRISETTY, SAI MADHURI
1126 LE MANS TER
SUNNYVALE, CA 94089

BIALSON, BERGEN & SCHWAB
LAWRENCE M. SCHWAB AND THOMAS M.GAA
633 MENLO AVE, SUITE 100
MENLO PARK, CA 94025

BICKHAM, JOURDAN
4542 CIMARRON RIVER CT
SAN JOSE, CA 95136

BIJJAHALLI, SILESH
3121 ALLENWOOD DR
SAN JOSE, CA 95148

BILLINGSLEY, RODNEY
20748 JENNIFER ANN DR
ASHBURN, VA 20147

BILTMORE HOTEL & SUITES
2151 LAURELWOOD RD
SANTA CLARA, CA 95054

BINDI, THANMAI MALLESHA
485 150TH PL NE
BELLEVUE, WA 98007-5000

BINGI, NEETHU HANEESHA
617 FLANNERY ST
SANTA CLARA, CA 95051

BISWAS, DEBABRATA SINGHA
119 MAGELLAN AVE
SAN JOSE, CA 95116

BIT SOLUTION PTE LTD
120 LOWER DELTA RD, STE 10-08 CENDEX CTR
SINGAPORE, 169208
SINGAPORE

BIT SOLUTION PTE LTD
ATTN: JOSHUA LI
120 LOWER DELTA RD, 10-08
CENDEX CENTRE
SINGAPORE, 169208
SINGAPORE

BIZIBLE
542 1ST AVE S, STE 200
SEATTLE, WA 98104-4443

BIZIBLE
542 1ST AVE S, STE 400
SEATTLE, WA 98104-4443

BIZIBLE INC.
ATTN: JINA M. LUMAN
707 17TH ST, STE 3600
DENVER, CO 80202

BIZIBLE INC.
ATTN: STEVEN ODELL
707 17TH ST, STE 3600
DENVER, CO 80202

BIZSUMMITS DBA MOBILEBRIEFS INC.
1200 ABERNATHY RD, STE 1700
ATLANTA, GA 30328

BLACKHAWK NETWORK INC. (DBA OMNICARD, LLC)
6220 STONERIDGE MALL RD
PLEASANTON, CA 94588

BLACKLINE SYSTEMS, INC
ATTN: MICHAEL RAUCH, VP
21300 VICTORY BLVD, 12TH FL
WOODLAND HILLS, CA 91367

BLACKLINE SYSTEMS, INC.
21300 VICTORY BLVD, 12TH FL
WOODLAND HILLS, CA 91367

BLACKLINE SYSTEMS, INC.
ATTN: MICHAEL RAUCH
21300 VICTORY BLVD, 12TH FL
WOODLAND HILLS, CA 91367

BLACKLINE SYSTEMS, INC.
DEPT LA 23816
PASADENA, CA 91185-3816

BLUE CHIP TEK, INC.
11024 BALBOA BLVD, STE 212
GRANADA HILLS, CA 91344

BLUE MEDORA INC
3225 NORTH EVERGREEN DR, NE, STE 103
GRAND RAPIDS, MI 49525

BLUE RACER MIDSTREAM
5949 SHERRY LN, STE 1300
DALLAS, TX 75225

BLUE RACER MIDSTREAM
JR YARBROUGH
5949 SHERRY LN, STE 1300
DALLAS, TX 75225

BLUE SHIELD OF CALIFORNIA
FILE 55331
LOS ANGELES, CA 90074-5331

BLUEALLY TECHNOLOGY SOLUTIONS
1255 CRESCENT GREEN, STE 300
CARY, NC 27518

BLUECHIP TEK
3350 SCOTT BLVD BLDG 64
SANTA CLARA, CA 95054

BLUECHIP TEK
530 LAWRENCE EXPRESSWAY, STE 437
SUNNYVALE, CA 94085

BLUEROCK TECHNOLOGIES
800 KIRTS BLVD, STE, STE 600
TROY, MI 48084

BLUM, YANCY
15308 NE 108TH WAY
VANCOUVER, WA 98682

BOA HEALTH SAVINGS
P.O. BOX 2931
MILWAUKE, WI 53201-2931

BOADO, ARLENE
4549 OAKDALE ST
UNION CITY, CA 94587

BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
P.O. BOX 942879
SACRAMENTO, CA 94279-6001

BOB MCDOWELL
SPRAYTRONICS
3060 RAYMOND ST
SANTA CLARA, CA 95035

BOCHE.NET
16959 GALLEON CIR
ROSEMOUNT, MN 55068

BOLD DATA
48363 FREMONT BLVD
FREMONT, CA 94538

BONTEMPO, ANTHONY
8031 N WASHINGTON ST
NILES, IL 60714

BOOMERANG CARNETS
ATTN: KRISTEN BRANDT
18 E DUNDEE RD, BDG 4, STE 110
BARRINGTON, IL 60010

BOOMI, INC.
P.O. BOX 842848
BOSTON, MA 02284-2848

BOONE COUNTY HOSPITAL
1015 UNION ST
BOONE, IA 50036

BOONE COUNTY HOSPITAL
MATT SABUS
1015 UNION ST
BOONE, IA 50036

BOSTON PROPERTIES, LP
800 BOYLSTON ST, STE 1900
BOSTON, MA 02199

BOWLMOR LANES
222 W 44TH ST
NEW YORK, NY 10036

BOX INC.
DEPT 34666
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BOYD, KRISTOPHER
24017 SE 47TH PL
SAMMAMISH, WA 98029

BOYER FORD TRUCKS
2601 BROADWAY ST NE
MINNEAPOLIS, MN 55413

BOYER FORD TRUCKS
ATTN: ACCOUNTS PAYABLE
2601 BROADWAY ST NE
MINNEAPOLIS, MN 55413

BOYS HOPE GIRLS HOPE
12120 BRIDGETON SQUARE DR
BRIDGETON, MO 63044

BP MV RESEARCH PARK LLC
FOUR EMBARCADERO CENTER
LOBBY LEVEL, STE ONE
SAN FRANCISCO, CA 94111

BRADLEY, SHANE
6424 232ND AVE NE
REDMOND, WA 98053

BRADWAY, LYNN
8614 COLFAX AVE S
BLOOMINGTON, MN 55420

BRAITHWAITE, LORI
732 WESTRIDGE DR
SAN JOSE, CA 95117

BRANDINO, STEVEN
3485 MONROE ST, APT 557
SANTA CLARA, CA 95051-7738

BRANDVIA ALLIANCE INC
2159 BERING DR
SAN JOSE, CA 95131

BRANMAN, MAXWELL
300 N STATE ST, STE 5518
CHICAGO, IL 60654

BRANNAN, MARTIN
210 N DUKE AVE
FRESNO, CA 93727

BRASSFIELD, JOHN
409 A UNIVERSITY AVE
LOS GATOS, CA 95032

BREEZE, GRAHAM
1981 TARBOLTON CIR
FOLSOM, CA 95630

BRENTWOOD SERVICES
104 CONTINENTAL PL, STE, STE 200
BRENTWOOD, TN 37027

BRIAN CONWAY
25513 BLAKELY DR
PLAINFIELD, IL 60585

BRIAN MORIN
4316 MARINA CITY DR, UNIT 1031
MARINA DEL REY, CA 90292

BRIDGEPOINT TECHNOLOGIES, INC.
1900 S NORFOLK ST, STE 305
SAN MATEO, CA 94403

BRIDGESTONE RACING ACADEMY
BOX 373
PONTYPOOL, ON L0A 1K0
CANADA

BRIGGS, TYLER
20639 BLACK FOX LANE
MORRISON, CO 80465

BRIGHTFUNNEL, INC.
222 SUTTER ST, STE 400
SAN FRANCISCO, CA 94108-4452

BRIGHTSIGHT GROUP, LLC
139 WALL ST
PRINCETON, NJ 08540

BRIGHTTALK, INC.
100 MONTGOMERY ST, STE 1000
SAN FRANCISCO, CA 94104

BRILLIQUID
51 JOHN F. KENNEDY PKWY
FIRST FL WEST
SHORT HILLS, NJ 07078

BRITTANY A HOFFMAN
29 BAY FOREST COURT
OAKLAND, CA 94611

BROOKE SOMMERS
11662 OSCEOLA ST
WESTMINSTER, CO 80031

BROOKSTEIN, WENDY
619B CATHARINE ST
PHILADELPHIA, PA 19147

BROWN & BIGELOW INC.
P.O. BOX 1450 NW 8554
MINNEAPOLIS, MN 55485-8554

BROWN WINICK
666 GRAND AVE, STE, STE 2000
DES MOINES, IA 50309

BROWN, BILL
2424 TREFOIL CT
MENASHA, WI 54952

BROWN, WILLIAM
58 FORD RD
SUDBURY, MA 01776

BRUESEHOFF, IAN
10320 STOKES AVE
CUPERTINO, CA 95014

BRUNEMEIER, JOHN
2121 ROSSWOOD DR
SAN JOSE, CA 95124

BRYAN JAMIESON
C/O STEVENSON & HUNT FINANCIAL SERVICES
RBC INSURANCE
400-250 YORK ST
LONDON, ON N6A 6K2
CANADA

BRYAN KRAUSEN
105 PACIFIC CT
COXS CREEK, KY 40013

BSR SOFTWARE
11 HOPKINS COURT
BERKELEY, CA 94706

BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M. CHRISTIANSON
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

BUCHANAN, SCOTT
7736 33RD AVE NE
SEATTLE, WA 98115, SEATTLE, WA 98115

BUDDHISAGAR, RAHUL
322 LAGUNA DR
MILPITAS, CA 95035

BUILD STAFFING GROUP, INC
4101 BIRCH ST, STE 200
NEWPORT BEACH, CA 92660

BUILDSCALE, INC. (D.B.A. VIDYARD)
8 QUEEN ST N.
KITCHENER, ON N2H2GB
CANADA

BUONA CATERING LLC DBA BEYOND EVENTS
6801 W ROOSEVELT BLVD
BERWYN, IL 60402

BURDEN, LAURA
411 PARK AVE, UNIT 320
SAN JOSE, CA 95110

BURKE, EMILY
3724 MAUNEY CT
SAN JOSE, CA 95130

BURQUEZ, ANTHONY
992 HENDERSON AVE, APT 3
SUNNYVALE, CA 94086

BUSBANK/GLOBAL CHARTER SERVICES
820 WEST JACKSON BLVD, STE 815
CHICAGO, IL 60607

BUSH, TERRY
667 HOLLINGSWORTH DR
LOS ALTOS, CA 94022-2360

BUSINESS IT SOURCE
850 ASBURY DR, STE B
BUFFALO GROVE, IL 60089

BUSINESS TRAVEL INC.
101 EDGEWATER DR, STE 110
WAKEFIELD, MA 01880-1262

BUSINESS WIRE
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BUSINESS WIRE INC.
ATTN: ANGELA ARAFAT
101 CALIFORNIA ST 20TH FL
SAN FRANCISCO, CA 94111

BUSINESS WIRE INC.
DEPARTMENT, STE 34182
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BUSINESS WIRE, INC
101 CALIFORNIA ST, 20TH FL
SAN FRANCISCO, CA 94111

BUSINESS WIRE, INC.
ATTN: ANGELA A. ARAFAT
101 CALIFORNIA ST, 20TH FL
SAN FRANCISCO, CA 94111

BUSINESS WIRE, INC.
ATTN: BUSINESS WIRE
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA 94139

BUTRYM, NICHOLAS
1905 HOLLYHOCK LANE
ELM GROVE, WI 53122

BUYSELLADS.COM
18 SHIPYARD DR, STE 2A
HINGHAM, MA 02043

BVOH CONSULTING
201 MISSION ST, STE 720
SAN FRANCISCO, CA 94105-1834

BXP RESEARCH PARK LP
ATTN: MICHELLE YIP
FOUR EMBARCADERO CENTER
LOBBY LEVEL, STE 1
SAN FRANCISCO, CA 94111

BXP RESEARCH PARK LP
C/O BOSTON PROPERTIES, LP
800 BOYLSTON, STE 1900
BOSTON, MA 02199

BXP RESEARCH PARK LP
C/O BOSTON PROPERTIES, LP
ATTN: MICHELE YIP
4 EMBARACADERO CTR, LOBBY LEVEL, STE 1
SAN FRANCISCO, CA 94111

BXP RESEARCH PARK LP
C/O BXP RESEARCH PARK LP
ATTN: MICHELE YIP
4 EMBARACADERO CTR, LOBBY LEVEL, STE 1
SAN FRANCISCO, CA 94111

BXP RESEARCH PARK LP
C/O CONNOLLY GALLAGHER LLP
ATTN: KAREN C. BIFFERATO
1000 WEST ST, STE 1400
WILMINGTON, DE 19801

BXP RESEARCH PARK LP
C/O GOULSTON & STORRS PC
ATTN: DOUGLAS B. ROSNER
400 ATLANTIC AVE
BOSTON, MA 02110

BY APPOINTMENT ONLY, INC
100 BRICKSTONE SQUARE, STE 501
ANDOVER, MA 01810

BYUN, DANIEL
5652 LEXINGTON AVE
SAN JOSE, CA 95123

C.H. REYNOLDS ELECTRIC INC
1281 WAYNE AVE
SAN JOSE, CA 95131

C/O TRIPLEPOINT CAPITAL LLC
ATTN: KEVIN THORNE
2755 SAND HILL RD
MENLO PARK, CA 94025

C2 IT SYSTEMS
13504 NE 8TH ST, STE, STE 103-251
VANCOUVER, WA 98682

CA DEPT OF TAX AND FEE ADMINISTRATION
P.O. BOX 942879
SACRAMENTO, CA 94279-8062

CA STATE BOARD OF EQUALIZATION
250 S 2ND ST
SAN JOSE, CA 95113-2706

CABALLERO, RODRIGO
132 DEFOREST RD
DIX HILLS, NY 11746

CABLESANDKITS
4555 ATWATER CT, STE A
BUFORD, GA 30518

CADENCE360 LLC/DBA
REDDBUG
23052 ALICIA PKWY, STE HY181
MISSION VIEJO, CA 92692

CAFFE CARRELLO
515 CENTRAL AVE
MENLO PARK, CA 94025

CAI, FEIFENG
419 NICHOLAS DR
MOUNTAIN VIEW, CA 94043

CAITO, THOMAS
241 SAMUEL DR
WHITINSVILLE, MA 01588

CALDWELL, EMILY
1324 BOBOLLINK CIR
SUNNYVALE, CA 94087

CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST., STE. 1740
SACRAMENTO, CA 95814

CALIFORNIA FIRST AID AND SAFETY
1288 COLUMBUS AVE, STE 204
SAN FRANCISCO, CA 94133

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA PC PRODUCTS
205 APOLLO WAY
HOLLISTER, CA 95023

CALIFORNIA PEOPLE SEARCH
303 TWIN DOLPHIN DR, STE 600
REDWOOD CITY, CA 94065

CALIFORNIA PEOPLE SEARCH
ATTN: BECKI L. CLAGUD
303 TWIN DOLPHIN DR, STE 600
REDWOOD SHORES, CA 94065

CALIFORNIA STATE AUDIT
450 N ST
MIC 55
SACRAMENTO, CA 94279

CALLIDUS CLOUD SOFTWARE
4140 DUBLIN BLVD, STE 400
DUBLIN, CA 94568

CALLIDUS CLOUD SOFTWARE
P.O. BOX 204670
DALLAS, TX 75320-4670

CALLIDUS SOFTWARE
6200 SRONERIDGE MALL DR
PLEASANTON, CA 94588

CALLIDUS SOFTWARE
P.O. BOX 204670
DALLAS, TX 75320-4670

CALSOFT PRIVATE LIMITED
UNIT 2, SR IRIZ, 4TH FL
PLOT A PASHAN - BANER LINK RD
PUNE MAHARASHTRA,
INDIA

CALSOFT PVT
UNIT 2 SR IRIZ, 4TH FL
PLOT A PASHAN-BANER LINK RD
PUNE MAHARASHTRA
INDIA

CALSOFT PVT. LTD.
S. NO 320/1/C BAVDHAN B
NEAR DSK TOYOTA SHOWROOM
MULSHI PUNE
MAHARASHTRA, 411021
INDIA

CALVIN COLLEGE
ATTN: JEFF GREENFIELD
3201 BURTON ST SE
GRAND RAPIDS, MI 49546

CAMBRIDGE COMPUTER SERVICES, INC.
271 WAVERLEY OAKS RD, STE 301
WALTHAM, MA 02452

CAMBRIDGE COMPUTER SERVICES, INC.
271 WAVERLEY OAKS RD, STE 399
WALTHAM, MA 02452

CAMBRIDGE COMPUTER SVC, INC.
IAN SEELEY
271 WAVERLEY OAKS RD, STE 301
WALTHAM, MA 02452

CAMPOS, MAYRA
28450 JACK GODWIN CT
TRACY, CA 95304-8160

CANNIBAL RECRUITING, INC.
102 SWEETWATER CLUB BLVD
LONGWOOD, FL 32779

CANON SOLUTIONS AMERICA
15004 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANTEEN REFRESHMENT SERVICES
P.O. BOX 417632
BOSTON, MA 02241-7632

CAO, YUN
777 HAMILTON AVE, APT G202
MENLO PARK, CA 94025

CAPITAL DATA, INC.
1360 S MOORLAND RD
BROOKFIELD, WI 53005-6911

CAPITAL DATA, INC.
600 N BROADWAY, STE, STE 100
MILWAUKEE, WI 53202

CAPITAL DATA, INC.
ACCOUNTS PAYABLE
600 N BROADWAY, STE 100
MILWAUKEE, WI 53202

CAPTIVE EIGHT, LLC
17871 MITCHELL AVE, STE 100
IRVINE, CA 92614

CAPTORA INC.
450 FERGUSON DR
MOUNTAIN VIEW, CA 94303

CARAHSOFT TECHNOLOGY CORP
12369 SUNRISE VALLEY DR, STE D2
RESTON, VA 20191

CARAHSOFT TECHNOLOGY CORP
1860 MICHAEL FARADAY DR, STE 100
RESTON, VA 20190

CAREERARC GROUP, LLC
2600 W OLIVE AVE, STE 710
BURBANK, CA 91505

CARMICHAEL, PATRICK
2322 MONACO PKWY
DENVER, CO 80207

CARNEGIE MELLON UNIVERSITY
5000 FORBES AVE
PITTSBURGH, PA 15213

CARNEVALE, STEVEN
1199 SHASTA AVE
SAN JOSE, CA 95126

CAROLINA TECHNOLOGY CONFERENCE
164 APPLETREE LANE
WEST COLUMBIA, SC 29170

CARTER, CATERINA
422 E 58TH ST, APT 48
NEW YORK, NY 10022-2356

CARTER, MARK
10123 SKIPPERS CT
INDIANAPOLIS, IN 46256

CARTER, RANDALL
9 INDIAN ROCK RD
WARREN, NJ 07059

CARTOON STUDIOS
P.O. BOX 621
BATTLE CREEK, MI 49016

CARY HARTY
2175 CALIFORNIA ST
SAN FRANCISCO, CA 94115

CASHMAN, THOMAS
3 ADAMS LANE
DOVER, MA 02030

CATAPULTWORKS
300 ORCHARD CITY DR, STE 131
CAMPBELL, CA 95008

CATERED TOO, INC
325 DEMETER ST
EAST PALO ALTO, CA 94303

CATH WOOD
174 OSBORNE ST
WILLIAMSTOWN, VIC 03016
AUSTRALIA

CATHERINE LEE
373 STATEN AVE, STE 304
OAKLAND, CA 94610

CAVALIERE, ADAM
22905 HILANDALE CT
KILDEER, IL 60047

CB HANNEGANS
208 BACHMAN AVE
LOS GATOS, CA 95030

CBUSPASS LLC
8861 CRUDEN BAY CT
DUBLIN, OH 43017

CCB TECHNOLOGY
2823 CARLISLE AVE
RACINE, WI 53404

CCH INCORPORATED
2700 LAKE COOK RD
RIVERWOODS, IL 60015

CCHH BURLINGAME LLC
1333 BAYSHORE HWY
BURLINGAME, CA 94010

CCMH SANTA CLARA LLC DBA/
SANTA CLARA MARRIOTT HOTEL
2700 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

CDW
ATTN: PATRICIA CELMER
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW CANADA CORP
P.O. BOX 57346, STN A
TORONTO, ON M5W 5M5
CANADA

CDW DIRECT
CDW
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
C/O CDW LLC
ATTN: VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CDW LLC
75 REMITTANCE DR, STE 1956
CHICAGO, IL 60675-1956

CDW LLC
ATTN: PATRICIA CELMER
75 REMITTANCE DR, STE 1956
CHICAGO, IL 60675-1956

CDW, LLC
ATTN: VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CEB
1919 NORTH LYNN ST
ARLINGTON, VA 22209

CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON
ATTN: WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147

CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON
VERIZON
WILLIAM GILBERT, SENIOR ANALYST
899 HEATHROW PARK LN
LAKE MARY, FL 32779

CENTRE TECHNOLOGIES
480 N SAM HOUSTON PKWY E, STE 310
HOUSTON, TX 77060

CENTRE TECHNOLOGIES
ATTN: JAMIE SCHANBACHLER
480 N SAM HOUSTON PKWY E, STE 310
HOUSTON, TX 77060

CENTURY LINK COMMUNICATIONS, LLC
ATTN: LEGAL-BKY
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

CENTURYLINK
BUSINESS SERVICES
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CEROS INC.
40 W 25TH ST FL 12
NEW YORK, NY 10010-2759

CERTENT INC.
4683 CHABOT DR, STE 260
PLEASANTON, CA 94588

CERVANTES, SEAN
1300 W ALTGELD ST, UNIT 141
CHICAGO, IL 60614

CHAGANTI, GOPI KRISHNA
555 E WASHINGTON AVE, APT 1905
SUNNYVALE, CA 94086

CHAI, SHENGSANG
3930 HAMILTON AVE, APT 11
SAN JOSE, CA 95130

CHAMPI, STEPHEN
17730 CHATEAU CT
CASTRO VALLEY, CA 94552

CHAMPION SOLUTIONS GROUP
791 PARK OF COMMERCE BLVD, STE 200
BOCA RATON, FL 33487

CHAMPION SOLUTIONS GROUP
ATTN: DAVE FIVEY
791 PARK OF COMMERCE BLVD, STE 200
BOCA RATON, FL 33487

CHAMPION SOLUTIONS GROUP
P.O. BOX 24620
WEST PALM BEACH, FL 33416

CHAMPION-RECRUTING.COM
1469 TREAT BLVD, STE 1438
WALNUT CREEK, CA 94597

CHAMUNNY, VINOD
42039 CAMINO SANTA BARBARA
FREMONT, CA 94539

CHANG, ALEXANDER
1845 ROBIN DR
SAN JOSE, CA 95124

CHANG, TUNLIAN
13230 PARAMOUNT DR
SARATOGA, CA 95070

CHANG, WEISHYN
13230 PARAMOUNT DR
SARATOGA, CA 95070

CHANNAPATTAN, VISHAKHA
5286 GARRISON CIR
SAN JOSE, CA 95123

CHAPPELL, TIMOTHY
240 AVENIDA VISTA MONTANA, STE 11Q
SAN CLEMENTE, CA 92672

CHAPTER THREE, INC
300 BEALE ST, STE 101
SAN FRANCISCO, CA 94105

CHARTER TELECOM
1979 IMPALA RD
VICTORIA, BC V9C 4C1
CANADA

CHASE CARD SERVICES
P.O. BOX 94014
PALENTINE, IL 60094-4014

CHASSASIA (SINGAPORE) PTE LTD
203 HENDERSON RD, STE 1003
HENDERSON INDUSTRIAL PARK
SINGAPORE, 159546
SINGAPORE

CHASSASIA (SINGAPORE) PTE LTD
ATTN: CAROL PHUA
203 HENDERSON RD, STE 1003
HENDERSON INDUSTRIAL PARK
SINGAPORE, 159546
SINGAPORE

CHAUDHRI, EMADUDDIN
4385 LILAC RIDGE RD
SAN RAMON, CA 94582

CHEAH, DOMINIC
1101 S MAIN ST, APT, STE 110
MILPITAS, CA 95035

CHEMSOFT, INC.
1101 S WINCHESTER BLVD P-299
SAN JOSE, CA 95128

CHEN, ALEX
5105 RIDGEWOOD DR
FREMONT, CA 94555

CHEN, EMILY
11566 UPLAND CT
CUPERTINO, CA 95014

CHEN, JANG-PING
13068 ANZA DR
SARATOGA, CA 95070

CHEN, JIDONG
20306 CLIFDEN WAY
CUPERTINO, CA 95014

CHEN, STEPHANIE
827 ALICE AVE
MOUNTAIN VIEW, CA 94041

CHEN, XU
638 CAMELLIA WAY
LOS ALTOS, CA 94024

CHEN, YANGGUI
4854 PEPPERWOOD WAY
SAN JOSE, CA 95124

CHEN, YINLIN
1835 MONTECITO AVE
MOUNTAIN VIEW, CA 94043

CHENG, JIN
950 CAMERO WAY
FREMONT, CA 94539

CHERUB AVAILABILITY SERVICES
7380 W, SAND LAKE RD, STE 50
ORLANDO, FL 32817

CHERUVATOOR, JASON
1071 DEWBERRY PL, UNIT 107
SAN JOSE, CA 95131

CHERYL MACHADO-KNAPP DBA CMK COMMUNICAT
1030 WESTWOOD DR
SAN JOSE, CA 95125

CHETAN LOKE
42 SIMEON HOWARD WAY
WESTBOROUGH, MA 01581

CHEUOUA, JOEL
541 DEL MEDIO AVE APPT 331
MOUNTAIN VIEW, CA 94040

CHHEDA, SACHIN
2759 E TRIMBLE RD
SAN JOSE, CA 95132

CHIA, DAVIDSON
1000 CREPE MYRTLE DR
HERCULES, CA 94547

CHILD SUPPORT RECEIPTING UNIT
P.O. BOX 305200
NASHVILLE, TN 37229

CHINA QUALITY CERTIFICATION CENTRE
SECTION 9, NO.188,
NANSIHUAN(THE SOUTH FOURTH RING RD)
XILU(WEST RD)
BEIJING, 100070
CHINA

CHINOOK INTEGRATED TECHNOLOGIES
1122 SCENIC DR S
LETHBRIDGE, AB T1K 7E5
CANADA

CHITALIA, UDIT
613 ARCADIA TERRACE, UNIT 206
SUNNYVALE, CA 94085

CHMURA, CHRISTOPHER
388 SANTANA ROW, STE 2216
SAN JOSE, CA 95008

CHOICE LOGISTICS, INC.
1 WHITEHALL ST, 12TH FL
NEW YORK, NY 10004-2138

CHRIS COLOTTI
1354 BISHOP LOOP
GREENEVILLE, TN 37743

CHRIS NEUMANN DBA CROMETRICS
1112 SIR FRANCIS DRAKE BLVD
ROSS, CA 94904

CHRISTINE MARIE ZARRINGHALAM DBA SPIRIT WEAR
P.O. BOX 338
THORNTON, CA 95686

CHRISTOPHER SCHAEPE
LIGHTSPEED VENTURE PARTNERS VIII, L.P.
2200 SAND HILL RD
MENO PARK, CA 94025

CHROME MEDIA GROUP LLC
1716 2ND ST
LIVERMORE, CA 94550

CHU, WESLEY
6156 FLEETWOOD PL
SAN JOSE, CA 95120

CHUCK DAOUD
2020 UPPER LAKE DR
RESTON, VA 20191

CIARDI CIARDI & ASTIN
DANIEL K. ASTIN AND JOSEPH J. MCMAHON, JR.
1204 N. KING STREET
WILMINGTON, DE 19801

CIARDI CIARDI & ASTIN
WALTER W. GOULDSBURY III
52 HADDONFIELD-BERLIN ROAD, SUITE 1000
CHERRY HILL, NJ 08034

CIGNA HEALTH AND LIFE INSURANCE COMPANY
5476 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CIGNA LIFE INSURANCE COMPANY OF NEW YORK
140 EAST 45TH ST
NEW YORK, NY 10017

CINCINNATI BELL TECHNOLOGY SOLUTIONS (CBTS)
4800 PKWY, STE 101
MASON, OH 45040

CINTAS
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CIOREVIEW/VALLEY MEDIA INC
44790 S GRIMMER BLVD, STE 202
FREMONT, CA 94538

CIPHAUS
13504 NE 84TH ST, STE 103-251
VANCOUVER, WA 98682

CIPHAUS
ATTN: PHIL THOMPSON
13504 NE 84TH ST, STE 103-251
VANCOUVER, WA 98682

CISCO LIVE 2014
THE ACTIVE NETWORK BUSINESS
62744 COLLECTION CENTER DR
CHICAGO, IL 60693-0123

CISCO LIVE 2015
LAYON SOLUTIONS INC
62744 COLLECTION CENTER DR
CHICAGO, IL 60693-0123

CISCO SYSTEMS CAPITAL CORPORATION
170 W TASMAN DR
MS SJ13-3
SAN JOSE, CA 95134

CISCO SYSTEMS CAPITAL CORPORATION
7025-3 KIT CREEK RD
M/S RTP 3L/2
RESEARCH TRIANGLE PARK, NC 27709-4987

CISCO SYSTEMS CAPITAL CORPORATION
C/O BIALSON, BERGEN & SCHWAB
ATTN: LAWRENCE SCHWAB/ THOMAS GAA
633 MENLO AVE, STE 100
MENLO PARK, CA 94025

CISCO SYSTEMS CAPITAL CORPORATION
C/O BIALSON, BERGEN & SCHWAB
ATTN: LAWRENCE SCHWAB/GAYE HECK
633 MENLO AVE, STE 100
MENLO PARK, CA 94025

CISCO SYSTEMS CAPITAL CORPORATION
C/O MARC S CASARINO
WHITE AND WILLIAMS LLP
600 N KING ST, STE 800
WILMINGTON, DE 19801

CISCO SYSTEMS INC.
P.O. BOX 742927
LOS ANGELES, CA 90074

CISCO WEBEX LLC
16720 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CIT BUSINESS SERVICES
CALVIN COLLEGE
3201 BURTON ST SE
GRAND RAPIDS, MI 49546

CITON COMPUTER CORP
209 W 1ST ST
DULUTH, MN 55802

CITON COMPUTER CORP
ATTN: WAYNE AUNE
209 WEST 1ST ST
DULUTH, MN 55802

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074

CITY OF GLENDALE
ATTN: JOHN ASSAF
5850 W GLENDALE AVE
GLENDALE, AZ 85301

CITY OF GLENDALE
P.O. BOX 800
GLENDALE, AZ 85311

CITY OF GLENDALE SALES TAX
303 RAVENDALE
MOUNTAIN VIEW, CA 94043

CITY OF MOUNTAIN VIEW
FALSE ALARM ABATEMENT PROGRAM
P.O. BOX 742282
LOS ANGELES, CA 90074-2282

CITY OF MOUNTAIN VIEW
P.O. BOX 743338
LOS ANGELES, CA 90074-3338

CITY OF PHILADELPHIA
5900-08 TORRESDALE AVE
PHILADELPHIA, PA 19135

CITY OF PHILADELPHIA
P.O. BOX 1630
PHILADELPHIA, PA 19105

CITY OF PHILADELPHIA LAW - TAX & REVENUE UNIT
MEGAN N HARPER
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/ SCHOOL DISTRICT OF PHIL
TAX & REVENUE UNIT
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

CLAIRZEN INC.
2755 CAMPUS DR, STE 300
SAN MATEO, CA 94403

CLARI, INC.
1154 SONORA COURT
SUNNYVALE, CA 94086

CLARI, INC.
ATTN: ALYSSA FILTER
1154 SONORA COURT
SUNNYVALE, CA 94086

CLARIZEN APJ LLC DBA CLARIZEN SOLUTIONS LLC
4650 S ARVILLE, STE F
LAS VEGAS, NV 89103

CLARK HUBBARD LLC, DBA BUB CITY
5419 N SHENDAN
CHICAGO, IL 60640

CLATA-COLLINS, ARCELI
1031 CLYDE AVE, UNIT 1702
SANTA CLARA, CA 95054

CLAUDIO INFANTE, AFONSO
5671 MESA MNT DR
LAS VEGAS, NV 89135

CLEAR TECHNOLOGIES
16650 WESTGROVE DR, STE 400
ADDISON, TX 75001

CLEAR TECHNOLOGIES
ATTN: PHIL GODWIN
16650 WESTGROVE DR, STE 400
ADDISON, TX 75001

CLEARFREIGHT INC.
1960 E GRAND AVE, STE 700
EL SEGUNDO, CA 90245

CLEARSHARK
7030 DORSEY RD, STE 102
HANOVER, MD 21076

CLEARSHARK
ATTN: JAMIE SUTTON
7030 DORSEY RD, STE 102
HANOVER, MD 21076

CLEO COMMUNICATIONS HOLDING, LLC
4949 HARRISON AVE, STE 200
ROCKFORD, IL 61108

CLEVERBRIDGE, INC.
75 REMITTANCE DR, STE 6045
CHICAGO, IL 60675-6045

CLICKTOOLS
P.O. BOX 206154
SUITE 235
DALLAS, TX 75320

CLINT WYCKOFF
106 LINK AVE
PITTSBURGH, PA 15237

CLOUD TECHNOLOGY 4 BUSINESS (CT4 PTY LTD)
36 LEONARD CRESCENT, STE 10
BRENDALE, QLD 4500
AUSTRALIA

CLOUD TECHNOLOGY 4 BUSINESS (CT4 PTY LTD)
ATTN: CRAIG ADAMS
36 LEONARD CRESCENT, STE 10
BRENDALE, QLD 4500
AUSTRALIA

COAST CREATIVE NAMEPLATES
1097 NORTH 5TH ST
BRENDALE, QLD 4500
AUSTRALIA

COASTAL INTERNATIONAL
3 HARBOR DR, STE 211
SAUSALITO, CA 94965-1491

COASTLINE MICRO
1811 KAISER AVE
IRVINE, CA 92614

COASTLINE MICRO
ATTN: MARK CAPOBIANCO
1811 KAISER AVE
IRVINE, CA 92614

COBALT LLP
1912 BONITA AVE
BERKELEY, CA 94704-1014

COCAT, MICHAEL
215 TOWN ACRES
ROSELLE, IL 60172

CODA TECHNOLOGIES
2727 S MAIN
SALT LAKE CITY, UT 84115

CODA TECHNOLOGIES
ATTN: STEVE HERRON
2727 S MAIN
SALT LAKE CITY, UT 84115

CODA TECHNOLOGIES, INC.
2727 SOUTH MAIN ST
SALT LAKE CITY, UT 84115

CODE COMPLETE SOFTWARE, INC
DBA JETBRAINS AMERICANS
1900 SOUTH NORFOLK ST, STE 350
SAN MATEO, CA 94403

COGENT COMMUNICATIONS, INC.
ATTN: ROBERT F. BORSE
2450 N ST NW
WASHINGTON, DC 20036

COGENT COMMUNICATIONS, INC.
P.O. BOX 791087
BALTIMORE, MD 21279

COHESITY INC.
300 PARK AVE, STE 800
SAN JOSE, CA 95110

COLABRA, LLC
301 OAKHURST PL
MENLO PARK, CA 94025

COLE CREEK CONSULTING
2261 CHITWOOD LANE
ASHLAND, OR 97520

COLE, ALAN
46970 COURTYARD SQ
STERLING, VA 20164

COLEMAN BURKE
DBA PRIDE & JOY
47 LYFORD DR, STE 11
TIBURON, CA 94920

COLEMAN, MICHAEL
41 CONSTITUTION DR
CORTE MADERA, CA 94925

COLFAX INTERNATIONAL
750 PALOMAR AVE
SUNNYVALE, CA 94085

COLLINS, GREGORY
11300 DUKE ST
FULTON, MD 20759

COLLOSI, AARON
5010 MARSHBURN CIR
YORBA LINDA, CA 92886

COLLURA, SAMUEL
533 PEABODY ST NW, APT 1
WASHINGTON, DC 20011

COLOGIX, INC.
225 E 16TH AVE, STE 900
DENVER, CO 80203-1629

COLORADO DEPARTMENT OF REVENUE
RETAILERS USE
1375 SHERMAN ST
DENVER, CO 80261-0013

COLOTTI, CHRISTOPHER
1345 BISHOP LOOP
GREENEVILLE, TN 37743

COLPITTS, GUY
26 N EL MONTE AVE
LOS ALTOS, CA 94022

COMCAST CABLE COMMUNICATIONS
ONE COMCAST CENTER
PHILADELPHIA, PA 19103

COMMERCIAL COLLECTION CONSULTANTS, INC.
16830 VENTURA BLVD
ENCINO, CA 91436

COMMERCIAL INDUSTRIAL FINANCE
10024 OFFICE CENTER AVE, STE 150
ST LOUIS, MO 63128

COMMERCIAL INDUSTRIAL FINANCE
ATTN: SEAN STEWART
10024 OFFICE CENTER AVE, STE 150
SAINT LOUIS, MO 63128

COMMISSIONER OF REVENUE SERVICES
DEPT OF REVENUE SERVICES
P.O. BOX 5030
HARTFORD, CT 06102-5030

COMMISSIONER OF REVENUE SERVICES
DEPT OF REVENUE STATE OF CONNECTICUT
RE: VOLUNTARY DISCLOSURE
25 SIGOURNEY ST, STE 2
HARTFORD, CT 06106

COMMONWEALTH OF KENTUCKY DEPARTMENT OF
KENTUCKY DEPT OF REVENUE LEGAL SUPPORT B
P.O. BOX 5222
FRANKFORT, KY 40602

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 419257
BOSTON, MA 02241-9257

COMMONWEALTH OF VIRGINIA, DEPARTMENT OF TAX
P.O. BOX 5640
RICHMOND, VA 23220-0640

COMPASS GROUP USA DBA CANTEEN REFRESHME
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPASS GROUP USA DBA CANTEEN REFRESHMENT
ATTN: COMPASS GROUP USA
2400 YORKMONT RD
CHARLOTTE, NC 28217

COMPASS GROUP USA, INC.
DBA CANTEEN REFRESHMENTS SVS
20929 CABOT BLVD
HAYWARD, CA 94545

COMPENSIA
1731 TECHNOLOGY DR, STE, STE 810
SAN JOSE, CA 95110

COMPETITIVE COMPUTING
354 MOUNTAIN VIEW DR, STE 400
COLCHESTER, VT 05446

COMPINTELLIGENCE INCORPORATED
56 DRIFTWAY LANE
NEW CANAAN, CT 06840

COMPLETE PRESS SOLUTIONS
714 CHARCOT AVE
SAN JOSE, CA 95131

COMPLIANCE INTERNATIONAL
7011 KOLL CENTER PKWY, STE 170
PLEASANTON, CA 94566-3140

COMPTROLLER OF MARYLAND - SUT
REVENUE ADMIN DIV
P.O. BOX 17405
BALTIMORE, MD 21297-1405

COMPUTACENTER (UK) LTD
ATTN: KIM MOSSMAN
HATFIELD AVE
HATFIELD
HERTS, AL10 9TW
UNITED KINGDOM

COMPUTACENTER (UK) LTD
HATFIELD AVE
HATFIELD, AL10 9TW
UNITED KINGDOM

COMPUTER FUTURES, A TRADING DIVISION OF SPECI
ATTN: LEGAL DEPT
2 HOUSTON CENTER
909 FANNIN ST, STE P-350
HOUSTON, TX 77010

COMPUTER FUTURES, A TRADING DIVISION OF SPI
C/O SPECIALIST STAFFING SOLUTIONS INC
ATTN: LEGAL DEPT
2 HOUSTON CENTER
909 FANNIN ST, STE P-350
HOUSTON, TX 77010

COMPUTER SYSTEMS INTEGRATION
239 S 5TH ST, STE 1006
LOUISVILLE, KY 40202

COMPUTER WORLD
492 OLD CONNECTICUT PATH
FRAMINGHAM, MA 01701

COMPUTERLINKS (UK) LTD T/A ARROW ECS
ATTN: ED BARTON
T/A ARROW ECS, SUFFOLK HOUSE
FORDHAM RD, NEWMARKET
SUFFOLK, CB8 7AA
UNITED KINGDOM

COMPUTERLINKS (UK) LTD T/A ARROW ECS
T/A ARROW ECS, SUFFOLK HOUSE
FORDHAM RD, NEWMARKET
SUFFOLK, CB8 7AA
UNITED KINGDOM

COMPUTEX
6103 BLUE CIR DR
MINNETONKA, MN 55343

COMPUTEX TECHNOLOGY SOLUTIONS
6103 BLUE CIR DR
MINNETONKA, MN 55343

COMPUTEX TECHNOLOGY SOLUTIONS
ATTN: ELIZABETH CHRISTIAN
6103 BLUE CIR DR
MINNETONKA, MN 55343

COMTREAD INC.
DBA USBMEMORYDIRECT
2700 N 29TH AVE, STE 108
HOLLYWOOD, FL 33020

CONCAT AG IT SOLUTIONS
ATTN: DEXTER MCGINNIS
BERLINER RING 127-129
BENSHEIM, 64625 C
GERMANY

CONCAT AG IT SOLUTIONS
BERLINER RING 127-129
BENSHEIM, 64625 C
GERMANY

CONCUR TECHNOLOGIES
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CONCUR TECHNOLOGIES, INC.
ATTN: TRACI COWLES
601 108TH AVE NE, STE 1000
BELLEVUE, WA 98004

CONDOR CONSULTING GROUP
BP 19
LE CHESNAY CEDEX, 78151
FRANCE
LE CHESNAY CEDEX

CONNECT DMC
11662 OSCEOLA ST
WESTMINSTER, CO 80031

CONNECTANDSELL INC
DEPT. 3108
P.O. BOX 123108
DALLAS, TX 75312-3108

CONNECTICUT DEPARTMENT OF REVENUE SERVICES
BANKRUPTCY TEAM
450 COLUMBUS BLVD, STE 1
HARTFORD, CT 06103

CONNECTICUT DEPARTMENT OF REVENUE SRVCS
450 COLUMBUS BLVD, STE 1
HARTFORD, CT 06103

CONNEX INFORMATION TECHNOLOGIES (PVT) LTD.
28A, 5TH LN COLOMBO, 03
COLOMBO, 300
SRI LANKA

CONNEXT
FKA HIGH TECH CONNECT
500 HOPYARD RD, STE 210
PLEASANTON, CA 94588

CONNOR GROUP
425 CALIFORNIA ST, STE 1600
SAN FRANCISCO, CA 94104

CONNOR GROUP
DEPT 3748
P.O. BOX 123748
DALLAS, TX 75312-3748

CONNOR GROUP GLOBAL SERVICES, LLC
ATTN: ROBERT HOWEY
3700 BARRON DR, STE 2
RENO, NV 89511

CONSILIO HOLDINGS, INC
1828 L ST NW, STE 1070
WASHINGTON, DC 20036

CONTAINER CONSULTING SERVICE, INC.
455 MAYOCK RD
GILROY, CA 95020

CONTAINER CONSULTING SERVICES
1795 ATLANTIC ST
UNION CITY, CA 94587

CONTINENTAL RESOURCES (CONRES)
175 MIDDLESEX TURNPIKE, STE 1
BEDFORD, MA 01730

CONTINENTAL RESOURCES (CONRES)
ATTN: JOSEPH MAGNARELLI
175 MIDDLESEX TURNPIKE, STE 1
BEDFORD, MA 01730

CONTINENTAL RESOURCES, INC
175 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

CONTRERAS, CARILU
3 COMMONWEALTH AVE, APT 8
SAN FRANCISCO, CA 94118

CONVERGEONE INC.
1226 E 6600 S, STE 200
SALT LAKE CITY, UT 84121

CONVERGEONE INC.
ATTN: SCOTT CARR
1226 E 6600 S, STE 200
SALT LAKE CITY, UT 84121

CONVERGEONE, INC.
3344 HWY 149
EAGAN, MN 55121

COOLEY LLP
101 CALIFORNIA, 5TH FL
SAN FRANCISCO, CA 94111-5800

COONEY, MICHAEL
1100 CHESTNUT DR
LONGMONT, CO 80503

COPY FACTORY
3929 EL CAMINO REAL
PALO ALTO, CA 94306

CORDUROY MEDIA
2530 10TH ST, STE 1
BERKELEY, CA 94710

CORDUROY MEDIA
6711 HOLLIS ST
EMERYVILLE, CA 94608

CORE BTS, INC.
3001 WEST BELTLINE HWY
MADISON, WI 53713

CORETECH LEASING
20411 SW BIRCH ST, STE 300
NEWPORT BEACH, CA 92660

CORNISH & CAREY COMMERICAL
ATTENTION ACCOUTNING DEPT
P.O. BOX 58159
SANTA CLARA, CA 95052-8159

CORODATA SHREDDING INC
P.O. BOX 846137
LOS ANGELES, CA 90084-6137

CORONADO, PABLO
136 FAWNA DR
AZLE, TX 76020

CORPORATE RISK HOLDINGS III, INC.
HIRERIGHT INC
P.O. BOX 847891
DALLAS, TX 75284-7891

CORPORATE TECHNOLOGIES LLC
2000 44TH ST SW, STE 100
FARGO, ND 58103

CORPORATE TRAVEL MANAGEMENT NORTH AMERICA
DBA CORPORATE TRAVEL MANAGEMENT
101 EDGEWATER DR, STE 110
WAKEFIELD, MA 01880-1262

CORPORATION FOR INTERNATIONAL BUSINESS
18-4 E DUNDEE RD, STE 110
BARRINGTON, IL 60010

CORPORATION SERVICES COMPANY
P.O. BOX 13397
PHILADELPHIA, PA 19101-3397

CORPORTATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CORSEC SECURITY INC.
13135 LEE JACKSON MEMORIAL HWY
SUITE 220
FAIRFAX, VA 22033

CORSERV SOLUTIONS
120 ALICIA DR
ATLANTA, FL 32536

COSENTINO, DANIEL
90 N BEDFORD ST, APT A
ARLINGTON, VA 22201

COSENTINO, RYAN
4408 N HENDERSON RD
ARLINGTON, VA 22203

COSMOPOLITAN CATERING LLC
1288 REAMWOOD AVE
SUNNYVALE, CA 94089

COSTCO WHOLESALE
P.O. BOX 34783
SEATTLE, WA 98124-1783

COSTELLO, CHRISTOPHER
2000 S EASDS ST, APT 503
ARLINGTON, VA 22202

COULTHARD IDENTITY GROUP/AMCOE
37428 CENTRALMONT PL, STE A
FREMONT, CA 94536

COUNTY OF SANTA CLARA TAX COLL
COUNTRY GOV. CENTER, EAST WING
70 WEST HEDDING ST
SAN JOSE, CA 95110-1767

COUPA SOFTWARE
1855 S GRANT ST
SAN MATEO, CA 94402

COUSENS, JOHN
302 PERIMETER CENTER NORTH, STE 2421
ATLANTA, GA 30346

COVINGTON & BURLING LLP
ONE CITYCENTER
850 10TH ST, N.W.
WASHINGTON, DC 20001

COYLE & COMPANY GRAPHICS, INC
60 PLANT AVE
HAUPPAUGE, NY 11788

COYOTE RANCH
P.O. BOX 13036
COYOTE, CA 95013

CRANE PEST CONTROL
2700 GEARY BLVD
SAN FRANCISCO, CA 94118-3498

CREATIVE WALLS AND SPACES
1605 S FAIRVIEW
PARK RIDGE, IL 60068

CREATIVEPLANT DESIGN INC.
1670 LAS PLUMAS AVE, UNIT C
SAN JOSE, CA 95133

CREDIFORD, CHRISTOPHER
832 SPRUCE DR
CARMEL, IN 46033

CREDITSAFE USA INC
4635 CRACKERSPORT RD
ALLENTOWN, PA 18104

CREIGHTON, ANDREW
401 BUENA VISTA AVE
REDWOOD CITY, CA 94061

CROFT, ADAM
111 MANOR RD
BLOOMFIELD HILLS, MI 48304

CROSS CREEK SYSTEMS
3835R E THOUSAND OAKS BLVD, STE 438
WESTLAKE VILLAGE, CA 91362

CROSSIT SERVICES & SOLUTIONS, LLC
801 BRENTWOOD DR
GREENVILLE, PA 16125

CROSSPECTS LEGAL
GENERAL-GUISAN-STR. 8
ZUG, 06300
SWITZERLAND

CROSSREALMS,INC.
20 W KINZIE ST, STE 1700
CHICAGO, IL 60654-6398

CROWELL, RICHARD
1325 SAN ELIJO AVE
CARDIFF BY THE SEA, CA 92007

CROWNS, SCOTT
1282 CAMEO DR
CAMPBELL, CA 95008

CROXFORD, ZACHARY
31231 N 133RD AVE
PEORIA, AZ 85383

CRYSTAL CLEAR IMAGING
1401 EDWARDS AVE
HARAHAN, LA 70123

CRYSTAL GROUP
850 KACENA RD
HIAWATHA, IA 52233

CSA AMERICA DBA CSA GROUP
8501 PLEASANT VALLEY RD
CLEVELAND, OH 44131

CSA AMERICA DBA CSA GROUP
CSA AMERICA DBA GROUP
BANK OF AMERICA P.O. BOX SERVICES
P.O. BOX 74008295
CHICAGO, IL 60674

CSA AMERICA DBA GROUP
BANK OF AMERICA P.O. BOX SERVICES
P.O. BOX 74008295
CHICAGO, IL 60674

CSA INTERNATIONAL
P.O. BOX 66512
AMF OHARE
CHICAGO, IL 60666-0512

CSC LEASING COMPANY
6806 PARAGON PL, STE 170
RICHMOND, VA 23230

CSC LEASING COMPANY
ATTN: NAN NERO
6806 PARAGON PL, STE 170
RICHMOND, VA 23230

CSI LEASING, INC.
9990 OLD OLIVE ST RD
ST. LOUIS, MO 63141

CT CORPORATION SYSTEM
111 8TH AVE13TH FL
NEW YORK, NY 10011

CTC
P.O. BOX 661
COLUMBIA, SC 29201

CURATA, INC.
92 MONTVALE AVE, STE 2500
STONEHAM, MA 02180

CURETON, DAVID
4506 HEDGEWOOD DR
TALLAHASSEE, FL 32309

CURTISS WRIGHT
500 ROSS ST
PITTSBURGH, PA 15262-0001

CUSKELLY, ANDREW
925 W HURON ST, APT 605
CHICAGO, IL 60642

CVR HSGE LLC
CARMEL VALLEY RANCH
ONE OLD RANCH RD
CARMEL, CA 93923

CWH VENTURES LLC DBA EXUBRANCY
EXUBRANCY 45 ROCKEFELLER PLAZA 8TH FL
NEW YORK, NY 10111

CXO MEDIA INC
P.O. BOX 3810
BOSTON, MA 02241

CXOSYNC, LLC
1900 E GOLF RD, STE 500
SCHAUMBURG, IL 60173

DAFANI ENTERPRISE, LLC
DBA SOURCEOLOGY
1047 EAST 4895 SOUTH
SALT LAKE CITY, UT 84117

DAILY DONUTS & SANDWICHES
708-2 N FAIR OAKS AVE
SUNNYVALE, CA 94086

DAILY INCHES, INC/KAPOST
2010 14TH ST
BOULDER, CO 80302-5303

DAL PONTE, DEREK
1179 WILLOW GLEN WAY
SAN JOSE, CA 95125

DALE Y ISOBE
1807 GRANEMORE ST
LAS VEGAS, NV 89135

DALEY, PETER
34 LOUELLEN ST
HOPEWELL, NJ 08525

DALY COMPUTERS, INC.
22521 GATEWAY CENTER DR
CLARKSBURG, MD 20871

DAMICO, TIMOTHY
1708 SOUTH MONROE ST
ARLINGTON, VA 22204

DAMRON, MONICA
1685 MARTIN AVE
SAN JOSE, CA 95128

DAN CAMARDA
26532 POINTSETTIA COURT
LAGUNA HILLS, CA 92653

DAN DEVANE
161 SAPLING DR
DRIFTWOOD, TX 78619

DANA DONATO
450 SHORE RD, APT 6H
LONG BEACH, NY 11561

DANA KREITTER
1573 LANDELL COURT
LOS ALTOS, CA 94024

DANIEL ALFRED JONES
243 PARANSSUS AVE, APT 5
SAN FRANCISCO, CA 94117

DANIEL VICINI DBA DAKOTA EVENTS, LLC
545 SPIRIT RIDGE CT
RENO, NV 89511

DARIA, ERWIN
4232 HALLECK ST
EMERYVILLE, CA 94608

DARVIN MILLER
5563 SUNNY OAKS DR
SAN JOSE, CA 95123

DAS, KALYAN
2405 LOMENT PL
SAN JOSE, CA 95124

DAS, SHOUMO
3585 MONROE ST, APT 458
SANTA CLARA, CA 95051

DASHER TECHNOLOGIES
675 CAMPBELL TECHNOLOGY PKWAY, STE 100
CAMPBELL, CA 95008

DASHER TECHNOLOGIES, INC.
655 CAMPBELL TECHNOLOGY PKWY, STE 150
CAMPBELL, CA 95008

DASHER TECHNOLOGIES, INC.
ATTN: DAVID BARAJAS
655 CAMPBELL TECHNOLOGY PKWY, STE 150
CAMPBELL, CA 95008

DASHER TECHNOLOGIES, INC.
ATTN: DAVID BARAJAS
675 CAMPBELL TECHNOLOGY PKWY, STE 100
CAMPBELL, CA 95008

DATA MASTER SP.
POWSTANCOW SLASKICH 2-4
WROCLAW POLAND, 53-333
POLAND

DATA PARTNERS INC.
2222 FRANKLIN RD, STE 200
BLOOMFIELD HILLS, MI 48302

DATA PARTNERS INC.
ATTN: TOD MACK
2222 FRANKLIN RD, STE 200
BLOOMFIELD HILLS, MI 48302

DATA SALES CO.
3450 W BURNSVILLE PKWY
BURNSVILLE, MN 55337

DATA SALES CO.
ATTN: DEBBIE LOWE
3450 W BURNSVILLE PKWY
BURNSVILLE, MN 55337

DATA SCIENCE TECHNOLOGIES, LLC
DBA SILEX DATA SOLUTIONS
725 COOL SPRINGS BLVD, STE 600
FRANKLIN, TN 37067

DATA STORAGE SCIENCE
20098 ASHBROOK PL, STE 240
ASHBURN, VA 20147

DATA STORAGE SCIENCE
ATTN: MIKE FRIGAULT
20098 ASHBROOK PL, STE 240
ASHBURN, VA 20147

DATABLUE SOLUTIONS
1117 PERIMETER CTR W, STE W406
ATLANTA, GA 30328

DATABLUE SOLUTIONS
ATTN: STEPHEN AYOUB
1117 PERIMETER CENTER
WEST, STE W406
ATLANTA, GA 30328

DATADIRECT NETWORKS, INC.
ATTN: ALEX BOUZARI
9351 DEERING AVE
CHATSWORTH, CA 91311

DATADIRECT NETWORKS, INC.
C/O CORP SERVICE CO
251 LITTLE FALLS DR
WILMINGTON, DE 19808

DATADOG
286 5TH AVE, 12TH FL
NEW YORK, NY 10001

DATALINK CORPORATION
10050 CROSSTOWN CIR
EDEN PRAIRIE, MN 55344

DATAWATCH SYSTEMS INC.
4520 EAST WEST HWY, STE 200
BETHESDA, MD 20814

DATEC
364 UPLAND DR
SEATTLE, WA 98188

DATEC
ATTN: MORGAN MICHAEL
364 UPLAND DR
SEATTLE, WA 98188

DAVID A. BRODERICK DBA ADVANCED WORLD PRODU
44106 OLD WARM SPRINGS BLVD
FREMONT, CA 94538

DAVID A. POLATNICK
660 3RD ST, STE 150
SAN FRANCISCO, CA 94107

DAVID ALBERT
2549 BROOKLINE CIR
ATLANTA, GA 30319

DAVID BAILEY DESIGN + ADVERTIS
DBA DAVID BAILEY DESIGN ADVERTISING
4257 NE LAURELHURST PL
PORTLAND, OR 97213

DAVID CHAPPELL
2200 E WILLIAMS FIELD RD, STE 200
GILBERT, AZ 85295

DAVID CHAPPELL
2848 E PISTACHIO ST
GILBERT, AZ 85296

DAVID CHAPPELL
287 E CLIFTON AVE
GILBERT, AZ 85296

DAVID EGGLESTON
DBA INTUITIVE COGNITION CONS
1250 OAKMEAD PKWY, STE 210
SUNNYVALE, CA 94085

DAVID GILINSKY
850 W CRESTA LOMA DR
TUCSON, AZ 85704

DAVID KLEM
5605 HIGHCROFTDR.
CARY, NC 27519

DAVID MARTIN WLAFORD
DBA ECHOVISIONLLC
18150 CRYSTAL DR
MORGAN HILL, CA 95037

DAVID R. TUTTON
850 FILBERT ST
SAN FRANCISCO, CA 94133

DAVID TREADWELL
5092 W 109TH CIR
WESTMINSTER, CO 80031-2180

DAVID W MARSHALL JR.
2300 FOUNDER DR
CEDAR PARK, TX 78613

DAVIS, GEOFFREY
7 KIMBERLY LANE
MIDDLETON, MA 01949

DAVIS, JOHN
5915 114TH AVE NE
KIRKLAND, WA 98033

DAVIS, STEPHEN
6680 LEYLAND PARK DR
SAN JOSE, CA 95120

DAVIS, TIMOTHY
5537 ETZLER RD
FREDERICK, MD 21702

DAYAL, ROHIT
405 SERRANO DR
SAN FRANCISCO, CA 94132

DAYAL, SHOBHIT
428 CHENERY ST
SAN FRANCISCO, CA 94131

DAYMARK
18 LEXINGTON AVE
LEXINGTON, MA 02421

DAYMARK
ATTN: KEITH AUCOIN
18 LEXINGTON AVE
LEXINGTON, MA 02421

DAYNER / HALL
320 N MAGNOLIA AVE, STE A5
ORLANDO, FL 32801

DC TREASURER
OFFICE OF TAX AND REVENUE
P.O. BOX 96019
WASHINGTON, DC 20090-6019

DEAN, DARYN
3202 LAKES OF KATY LN
KATY, TX 77493

DEAN, LOEL
4786 CANTERBURY RD
OGDEN, UT 84403

DEANE MARFONE
26412 CHAPARRAL PL
LAGUNA HILLS, CA 92653

DEARBORN NATIONAL
36788 EAGLE WAY
CHICAGO, IL 60678-1367

DEBASISH CHAKRABORTY
3665 BENTON ST, APT 140
SANTA CLARA, CA 95051

DEBRA COELHO
1525 RIVER OAK WAY
ROSEVILLE, CA 95747

DEEP STORAGE LLC
3201 CALLE MARIE, STE B
SANTA FE, NM 87507

DEEPAK KULKARNI
7 BEARPAW 24B
IRVINE, CA 92604

DEGUZMAN, ROBYN
726 PIERINO AVE
SUNNYVALE, CA 94086

DEHKORDI, FARID
3290 MAGUIRE WAY, UNIT 323
DUBLIN, CA 94568

DELA CRUZ, MICHELLE
484 GLENMOOR CIR
MILPITAS, CA 95035

DELAMORE, TRAVIS
6477 CAMELIA DR
SAN JOSE, CA 95120

DELAWARE ATTORNEY GENERAL
MATTHEW P. DENN
CARVEL STATE OFFICE BUILDING, 5TH FL
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE DEPARTMENT OF REVENUE
ZILLAH A. FRAMPTON, BANKRUPTCY ADMINISTRAT
CARVEL STATE OFFICE BUILDING, 8TH FL
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE DEPT OF JUSTICE
ATTN BANKRUPTCY DEPT
820 N FRENCH ST 6TH FL
WILMINGTON, DE 19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS - FRANCHISE TAX
401 FEDERAL STREET
JOHN G TOWNSEND BUILDING, SUITE 4
DOVER, DE 19901

DELAWARE STATE TREASURY
SECRETARY OF TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELL USA L.P.
DELL MARKETING L.P.
P.O. BOX 910916
PASADENA, CA 91110-0916

DELOITTE
P.O. BOX 844736
DALLAS, TX 75284-4736

DELOITTE BELASTINGADVISEURS B.V.
WILHELMINAKADE 1 3000CA
ROTTERDAM
NETHERLANDS

DELORENZO, THOMAS
173 SHERIDAN AVE
HOHOKUS, NJ 07423

DELTEK
P.O. BOX 79581
BALTIMORE, MD 21279-0581

DELUXE FOR BUSINESS
P.O. BOX 742572
CINCINNATI, OH 45274-2572

DEMAND FLOW INTELLIGENCE
HUME ST, STE 101
CROWS NEST, NSW 02065
AUSTRALIA

DEMARTINI, JOSEPH
3609 REINOSO COURT
SAN JOSE, CA 95136

DENNIS K. WHITE DBA DK WHITE CONSULTING LLC
363 RELATIVE TRAIL
MCDONOUGH, GA 30253

DEPARTMENT OF REVENUE CONNECTICUT
P.O. BOX 2974
HARTFORD, CT 06104-2974

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT 84201-0073

DEPARTMENT OF THE TREASURY - INTERNAL REV
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

DEPT OF THE TREASURY - INTERNAL REVENUE SVCS
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

DEPT OF THE TREASURY - INTERNAL REVENUE SVCS
INTERNAL REVENUE SERVICE
550 MAIN ST, RM 3525
CINCINNATI, OH 45202

DEPT OF WORKFORCE DEVELOPMENT
DIVISION OF UNEMPLOYMENT INSURANCE
COLLECTIONS - TAX
P.O. BOX 7945
MADISON, WI 53707-7945

DEPT. OF LABOR AND INDUSTRIES
P.O. BOX 34974
SEATTLE, WA 98124-1974

DERANIERI, DOMINICK
499 WRAIGHT AVE
LOS GATOS, CA 95032

DERICK DERMATOLOGY
491 WINDING CANYON WAY
BARRINGTON, IL 60102

DERICK DERMATOLOGY
ATTN: CHRIS NICHOLS
491 WINDING CANYON WAY
BARRINGTON, IL 60102

DES MOINES AIRPORT AUTHORITY
5800 FLEUR DR
DES MOINES, IA 50321

DES MOINES AIRPORT AUTHORITY
ATTN: WILLIAM KONKOL
5800 FLEUR DR
DES MOINES, IA 50321

DESHPANDE, APOORVA
1 VISTA MONTANA APT, STE 5308
SAN JOSE, CA 95134

DESHPANDE, NILESH
1799 SPRINGSONG DR
SAN JOSE, CA 95131

DESIGN HEATING & AIR CONDITION
1460 TULLY RD, STE 609
SAN JOSE, CA 95122

DESK DEPOT
89 PIONEER WAY, STE A
MOUNTAIN VIEW, CA 94041

DESTINATION BARS LLC
LOCAL EDITION
691 MARKET ST
SAN FRANCISCO, CA 94105

DEUTSCHE BANK AG
SHOGBIZ
GROUND FL, DEUTSCHE BANK HOUSE
HARARIMAL SOMANI MARG
FORT MUMBAI, 400 001
INDIA

DEWEY, JON
5538 LONG COVE COURT
WESTERVILLE, OH 43082

DEWINTER GROUP INC
1919 S, BASCOM AVE, STE 250
CAMPBELL, CA 95008

DHALIWAI FOODS INC.
548 LAWRENCE EXPY, STE 1
SUNNYVALE, CA 94085

DHALIWAL FOOD INC DBA UNAMAS
DHALIWAL FOOD INC
548-1 LAWRENCE EXPY
SUNNYVALE, CA 94086

DHARIT TANTIVIRAMANOND
1 HERITAGE CT
ATHERTON, CA 94027

DHARMADHIKARI, RAJIV
3310 MARCEL COURT
SAN JOSE, CA 95135

DHI GROUP, INC.
12150 MEREDITH DR
URBANDALE, IA 50323

DHL EXPRESS
16592 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DHOKE, SWATI
555 INNES AVE, UNIT 309
SAN FRANCISCO, CA 94124

DI, MENG
450 N MATHILDA AVE, APT P204
SUNNYVALE, CA 94085

DIANE KRAKORA
DBA PARTNERPATH LLC
465 FAIRCHILD DR, STE 127
MOUNTAIN VIEW, CA 94043

DIBLASI, JONATHAN
1141 W OLIVE AVE, APT 3
SUNNYVALE, CA 94086-7319

DIGICERT, INC.
2801 N THANKSGIVING WAY, STE 500
LEHI, UT 84043-5803

DIGICOR PTY LTD
10 STAMFORD RD
OAKLEIGH, VIC 03166
AUSTRALIA

DIGI-KEY CORPORATION
701 BROOKS AVE S
THIEF RIVER FALLS, MN 56701-0250

DIGITAL GREEN GLOBAL
230 GRAND AVE
SAN JOSE, CA 95126

DIGITAL RIVER, INC.
SHARE-IT-DIGITAL RIVER GMBH
10380 BREN RD W
MINNETONKA, MN 55343

DILIGENT SOLUTIONS LLC
1720 OLD SPRINGHOUSE LANE, STE, STE 314
ATLANTA, GA 30338

DILIP SIMHA
8701 COMMONWEALTH BLVD
BELLEROSE, NY 11426

DINO DAVANZO
10 UTINGU PL
BAYVIEW
BAYVIEW, NSW  02104
AUSTRALIA

DIRK-JAN BOESINGER
ARROW ECS CENTRAL GMBH
INDUSTRIESTRASSE 10A
FURSTENFELDBRUCK, 82256
GERMANY

DISCOVERORG, LLC
12518 NE 95TH ST
VANCOUVER, WA 98682

DISTRICT DIRECTOR
ATTN: INSOLVENCY
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
1101 4TH ST, STE W270
WASHINGTON, DC 20024

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
P.O. BOX 96166
WASHINGTON, DC 20090-6166

DISTRICT OF COLUMBIA TREASURER
DC OFFICE OF TAX AND REVENUE
P.O. BOX 96384
WASHINGTON, DC 20090-6384

DITTIA, ZUBIN
139 STARLITE DR
SAN MATEO, CA 94402

DIVERSIFIED ADJUSTMENT SERVICE, INC
600 COON RAPIDS BLVD
COON RAPIDS, MN 55433

DIVERSIFIED BUSINESS COMMUNICATIONS
110 COCHRANE DR, UNIT 1
MARKHAM, ON L3R 951
CANADA

DIXIT, DEEPIKA
4155 CASA GRANDE CT
SAN JOSE, CA 95118

DMC TECHNOLOGY GROUP
7657 KINGS POINTE RD
TOLEDO OH 43617

DMS ITECH
12155 - 154 ST
EDMONTON, AB  T5V 1J3
CANADA

DMS ITECH
ATTN: MARC DRIESSEN
12155 154 ST NW
EDMONTON, AB T5V 1J3
CANADA

DO, VINH
438 CENTURY CROSS CT
SAN JOSE, CA 95111

DO, VU
5399 BEAUMONT CANYON DR
SAN JOSE, CA 95138

DOCUSIGN
1301 2ND AVE, STE 2000
SEATTLE, WA 98101

DOCUSIGN
DEPT 3428
P.O. BOX 123428
DALLAS, TX 75312-3428

DON JEANETTE
TRENDFOCUS, INC
20370 TOWN CENTER LANE, STE 240
CUPERTINO, CA 95014

DON JOOS
8600 YOUNG LANE
AUSTIN, TX 78373

DONNELLEY FINANCIAL, LLC
RR DONNELLEY & SONS CO
35 W WACKER DR
CHICAGO, IL 60601

DOSHI LEGAL GROUP, P.C.
AMISH R. DOSHI
1979 MARCUS AVENUE, SUITE 210E
LAKE SUCCESS, NY 11042

DOTS AND BRIDGES LLC
520 MARKET ST EAST
GAITHERSBURG, MD 20878

DOUGLAS HUNT
31 GREY LANE
LYNNFIELD, MA 01940

DOUGLAS SMITH
9521 EAST GRAND PL
GREENWOOD VILLAGE, CO 80111

DRAIS MANAGEMENT GROUP LLC
3595 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89109

DRINKER BIDDLE & REATH LLP
ATTN: CATHY GREER
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801-1621

DRUVA INC
150 MATHILDA PL, STE 450
SUNNYVALE, CA 94086

DRYSTAL SUMMERS DBA OS DESIGN AND CONSUL
3418 CEDARDALE DR
SAN JOSE, CA 95118

DST ONLINE
(FORMERLY DATA STORAGE TECHNOLOGIES)
2160 KINGSTON COURT, STE B
MARIETTA, GA 30067

DST ONLINE
2160 KINGSTON COURT, STE B
MARIETTA, GA 30067

DUAN, SHANGYU
3017 FOWLER RD
SAN JOSE, CA 95135

DUANE MORRIS
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103-4196

DUANE MORRIS LLP
ATTN: JARRET P. HITCHINGS, ESQ.
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801-1659

DUANE MORRIS LLP
JARRET P. HITCHINGS
222 DELAWARE AVENUE, SUITE 1600
WILMINGTON, DE 19801-1659

DUANE MORRIS LLP
MARCUS O. COLABIANCHI
ONE MARKET PLAZA, SUITE 2200
SPEAR TOWER
SAN FRANCISCO, CA 94105

DUARTE, INC.
755 N MARY AVE
SUNNYVALE, CA 94085

DUBE, ROHIT
1202 SARGENT DR
SUNNYVALE, CA 94087

DUBUQUE, CHARLES
334 6TH ST, APT 1
SAN FRANCISCO, CA 94103

DUESMAN, SETH
1952 BRANNEN RD SE
ATLANTA, GA 30316

DUN & BRADSTREET CREDIBILITY C
P.O. BOX 742138
LOS ANGELES, CA 90074-2138

DUNGARWAL, UDAY
80 DESCANSO DR, STE 2106
SAN JOSE, CA 95134

DUNGRANI, JINESH
1454 CANTER LANE
BARTLETT, IL 60103

DUNLOP MEDIA INC.
P.O. BOX 195
PIEDMONT, NY 10968

DUONG, LUONG
279 CAMPINA CT
FREMONT, CA 94539

DURAND, ERIK
8086 CLEAR WATER DR
LONE TREE, CO 80124

DURLAND MILLER
5563 SUNNY OAKS DR
SAN JOSE, CA 95123

DUSANE, MANISH
320 CRESCENT VILLAGE CIR, UNIT NO 1251
SAN JOSE, CA 95134

DUTCH, GARRETT
171 ALTURA VISTA
LOS GATOS, CA 95032

DUTTA, TARUN
2274 CAMINO BRAZOS
PLEASANTON, CA 94566-5855

DWG
4555 MANSELL RD, STE 200
ALPHARETTA, GA 30022

DWISE
C/O DWISE
TIERPOINT
DURHAM NC 27709

D-WISE
C/O D-WISE
TIERPOINT
99 TW ALEXANDER DR
DURHAM, NC 27709

DY 4 INC. DB CWCDS
20130 LAKEVIEW CENTRE PLAZA, STE 200
ASHUBRN, VA 20147

DY 4 INC. DB CWCDS
ATTN: 223184
500 ROSS ST 154-0455
PITTSBURGH, PA 15262-0001

DYER, JOSEPH
5881 OAK HILL RD
PLACERVILLE, CA 95667

DYNAMIC AVIATION
ACCOUNTS PAYABLE
P.O. BOX 7
BRIDGEWATER, VA 22812

DYNAMIC AVIATION
ATTN: MATTHEW DEAN
ACCOUNTS PAYABLE
P.O. BOX 7
BRIDGEWATER, VA 22812

DYNASIS
950 NORTH POINT PKWY, STE, STE 300
ALPHARETTA, GA 30005

E TRADE FINANCIAL CORPORATE SERVICES, INC.
E TRADE FINANCIAL
P.O. BOX 3512
ARLINGTON VA 22203

E.NFRASTRUCTURE TECHNOLOGIES, INC.
DBA NFRASTRUCTURE
5 ENTERPRISE AVE
CLIFTON PARK, NY 12065

E.REPUBLIC, INC.
100 BLUE RAVINE RD
FOLSOM, CA 95630

EARN SERVICE GMBH
LANDSTRASSE 91
GOSLAR, D-38644
GERMANY

EASI
4683 CHABOT DR, STE 260
PLEASANTON, CA 94588

EASOP, GARRY
578 CARRICK COURT
SUNNYVALE, CA 94087

EASY 2 CLOUD CO. LTD
ATTN: JUN ZHENG
RM3A, GUOMEN BUILDING
NO.1 ZUO JIA ZHUANG, CHAOYANG DIST
BEIJING
CHINA

EASY 2 CLOUD CO. LTD
RM3A, GUOMEN BUILDING
NO.1 ZUO JIA ZHUANG, CHAOYANG DIST
BEIJING
CHINA

EASY 2 CLOUD CO. LTD
RM3A, GUOMEN BUILDING, NO.1
ZUO JIA ZHUANG, CHAYANG DIST
BEIJING,
CHINA

EASYSOFT LIMITED
THORP ARCH GRANGE
THROP ARCH
WETHERBY, LS23 7BA
UNITED KINGDOM

EAT CLUB INC.
3780 FABIAN WAY
PALO ALTO, CA 94303

EATON, WILLIAM
4878 WILDE POINTE DR
SARASOTA, FL 34233

EBADIFAR, BABAK
9224 TAYLOR CT
WEST WINDSOR, NJ 08536

ECHELON SECURITY, INC
1604 KERLEY DR
SAN JOSE, CA 95112

ECHOSTOR TECHNOLOGIES
45 SOUTH ST
HOPKINTON MA 01748

ECHOSTOR TECHNOLOGIES
ATTN: CARLOS MOREIRA
45 SOUTH ST
HOPKINTON, MA 01748

ECOAST SALES SOLUTIONS
35E INDUSTRIAL WAY, STE 201
ROCHESTER, NH 03867

ECS SUPPLIER ACCOUNTING
HILDA TRIGOSO
ARROW ELECTRONICS
9151 E PANORAMA CIR
CENTENNIAL, CO 80112

EDD
STATE OF CALIFORNIA
800 CAPITOL MALL
SACRAMENTO, CA 95814

EDGECONNEX
FILE 1185
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1185

EDGEWOOD PARTNERS INSURANCE
P.O. BOX 5668
CONCORD, CA 94524-0668

EDWARD JEFFREY UNTHANK DBA/ETUMOS
ETUMOS LLC
1319 E OLIVE ST
SEATTLE, WA 98122

EFAX
P.O. BOX 51873
LOS ANGELES, CA 90051

EFFECTIVE TRAINING ASSOCIATES, INC
1754 TECHNOLOGY DR, STE 145
SAN JOSE, CA 95110

EFM-EXECUTIVE FUNCTIONS MANAGEMENT INC
1202 3RD AVE N
HUMBOLDT, IA 50548

EHRHART, RICHARD
1045 WILLOW GLEN WAY
SAN JOSE, CA 95125

EINSTEIN NOAH RESTAURANT GROUP
P.O. BOX 848861
LOS ANGELES, CA 90084

ELASTIC SEARCH
POSTBOKS 539
1373 ASKER
MVA, 994 812 564
NORWAY

ELECTRO MAGNETIC TEST, INC
1547 PLYMOUTH ST
MOUNTAIN VIEW, CA 94303

ELECTRONIC COOLING SOLUTIONS I
2915 COPPER RD
SANTA CLARA, CA 95051

ELECTRONIC PARTS EXCHANGE
45 CONGRESS ST, STE 129
SALEM, MA 01970

ELIAS HERRERA DBA CO. QUALITY ASSURED PLUMBIN
517 SUNNY CREEK DR
SAN JOSE, CA 95135

ELISABETH FALL PHOTOGRAPHY
778 COLE ST
SAN FRANCISCO, CA 94117

ELITE NETWORKS
730 POLHEMUS RD, STE 202
SAN MATEO, CA 94402

ELITE PROMO INC
411 BOREL AVE, STE 350
SAN MATEO, CA 94402

ELITE SEM INC.
P.O. BOX 28415
NEW YORK, NY 10087-8415

ELITE SINGLE CUP COFFEE SERV.
1190 MIRALOMA WAY, STE O
SUNNYVALE, CA 94085

ELIXITER
113 EAST OAK ST
BOZEMAN, MT 59715

ELIZABETH DODGE DBA EQUITY PLAN SOLUTIONS
1495 VIRGINIA AVE
REDWOOD CITY, CA 94061

ELLEN PETRY LEANSE
301 CRESTLAKE DR
SAN FRANCISCO, CA 94132

ELLEN W. SLIGHTS, ESQ.
UNITED STATES ATTORNEY S OFFICE
DISTRICT OF DELAWARE
1007 N ORANGE ST, STE 700
WILMINGTON, DE 19801

ELLERY, THOMAS
13950 HAYSTACK LANE
MILTON, GA 30004

ELLIMAN, PETER
118 OAKVIEW DR
SAN CARLOS, CA 94070

ELLIOT BLECHATOVSKI
111 HORIZON DR
MILLERSVILLE, MD 21108

ELMAS LTD
12/F HING LUNG COMMERCIAL BLDG
68-74, BONHAM STRAND
SHEUNG WAN
HONG KONG
CHINA

EMANUEL, NICHOLAS
10526 NW 57TH ST
CORAL SPRINGS, FL 33076

EMC CORPORATION
2831 MISSION COLLEGE BLVD
SANTA CLARA, CA 95054

EMERY WATERHOUSE
7 RAND RD
PORTLAND, ME 04102

EMPIRED LTD.
ATTN: JEREMY MATHIESON
SEPTIMUS ROE SQ
256 ADELAIDE TERR, LVL 13
PERTH, WA 6000
AUSTRALIA

EMPIRED LTD.
SEPTIMUS ROE SQ
256 ADELAIDE TERR, LVL 13
PERTH, WA 6000
AUSTRALIA

EMPLOYEECHANNEL, INC.
101 MONTGOMERY ST, STE 350
SAN FRANCISCO, CA 94104

EMPLOYMENT DEVELOPMENT DEPARTMENT
BANKRUPTCY GROUP MIC 92E
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

EMRAH SEKER
9226 159TH P1 NE
REDMOND, WA 98052

EN POINTE TECHNOLOGIES SALES
18701 FIGUEROA ST
GARDENA CA 90248

EN POINTE TECHNOLOGIES SALES
27520 HAWTHORNE BLVD, STE 180
RLLNG HLS EST, CA 90274-3542

EN POINTE TECHNOLOGIES SALES
ATTN: WASEEM MUNAWAR
27520 HAWTHORNE BLVD, STE 180
RLLNG HLS EST, CA 90274-3542

EN POINTE TECHNOLOGIES SALES, LLC
P.O. BOX 740545
LOS ANGELES, CA 90074

ENCLARA PHARMACIA
1601 CHERRY ST, STE 1700
PHILADELPHIA, PA 19102

ENCLARA PHARMACIA
EXCELLERX
1601 CHERRY ST, STE 1800
PHILADELPHIA, PA 19102

ENCON GROUP INC.
55 STANDISH COURT, STE 600
MISSISSAUGA, ON LR5 4B2
CANADA

ENTER MARKETING
60-62 EAST 11TH ST, 4TH FL
NEW YORK, NY 10003

ENTERPRISE EVENTS GROUP
ATTN: SCOTT FLANAGAN
950 NORTHGATE DR, STE 100
SAN RAFAEL, CA 94903

ENTERPRISE STRATEGY GROUP INC.
20 ASYLUM ST
MILFORD, MA 01757

ENTERPRISEDB
34 CROSBY DR, STE 100
BEDFORD, MA 01730

ENTIRE PRODUCTIONS INC.
650 CALIFORNIA ST FL 7
SAN FRANCISCO, CA 94108-2737

ENTISYS SOLUTIONS INC
1855 GATEWAY BLVD, STE 730
CONCORD, CA 94520

ENTISYS SOLUTIONS INC
ATTN: JOHN DUBENSKY
1855 GATEWAY BLVD, STE 730
CONCORD, CA 94520

ENTREES UNLIMITED
365 E JULIAN ST
SAN JOSE, CA 95112

ENVIRON
ARTILLERY HOUSE
11-19 ARTILLERY ROW
LONDON, SW1P 1RT
UNITED KINGDOM

ENVISION TECHNOLOGY ADVISORS
999 MAIN ST
PAWTUCKET, RI 02860

ENVISION TECHNOLOGY ADVISORS, LLC
999 MAIN ST, STE 715
PAWTUCKET, RI 02860

ENVISION TECHNOLOGY ADVISORS, LLC
ATTN: JEFFREY WILHELM
ATTN: RECEIVING DEPT
999 MAIN ST, STE 715
PAWTUCKET, RI 02860

ENVISION TECHNOLOGY ADVISORS, LLC
ATTN: RECEIVING DEPT
999 MAIN ST, STE 715
PAWTUCKET, RI 02860

EP EXECUTIVE PRESS, INC
P.O. BOX 1549
AUSTIN, TX 78767-1549

EPACT
ATTN: CHRISTOF UGAU
VELDKANT 35D
KONTICH, 2550
BELGIUM

EPACT
VELDKANT 35D
KONTICH, 2550
BELGIUM

EPIC CREATIVE, INC
3 FRONT ST, STE 303, P.O. BOX 623
ROLLINSFORD, NH 03869

EPLUS TECHNOLOGY
2355 MAIN ST, STE, STE 140
IRVINE, CA 92614

EPLUS TECHNOLOGY INC
13595 DULLES TECHNOLOGY DR
HERNDON, VA 20171

EPLUS TECHNOLOGY, INC.
13595 DULLES TECHNOLOGY DR
HERNDON, VA 20171-3413

EPLUS TECHNOLOGY, INC.
13595 DULLES TECHNOLOGY DR
HERNDON, VA 20171-3424

EPLUS TECHNOLOGY, INC.
ATTN: RONNIE BALL
13595 DULLES TECHNOLOGY DR
HERNDON, VA 20171-3424

EQUITY PLAN SOLUTIONS, LLC
1495 VIRGINIA AVE
REDWOOD CITY, CA 94061

ERALTAN, SAMIRA
711 COLE AVE, APT 109
LOS ANGELES, CA 90038

ERIC HOROWITZ
ADDRESS REDACTED

ERIC THACKER
897 JACKSON ST
SAN JOSE, CA 95112

ERIC WANG
15 MONTELENA
IRVINE, CA 92602

ERIK LEKAS
MONDAYCALL LLC
1115 BERNAL AVE
BURLINGAME, CA 94010

ERIN GASAWAY
304 S PADRE JUAN AVE
OJAI, CA 93023-2232

ERNST & YOUNG US LLP
P.O. BOX 846793
LOS ANGELES, CA 90084-6793

ESG
20 ASYLUM ST
MILFORD, MA 01757

ESPARZA, JOAN
4303 LAKEBREEZE DR
ROCKLIN, CA 95677

ESTERS, PETER
3272 ARQUEADO DR
SAN JOSE, CA 95148

ESWAR, VIVEK
243 BUENA VISTA AVE, APT, STE 1204
SUNNYVALE, CA 94086

ETCHED MEDIA
101 GILMAN AVE
CAMPBELL, CA 95008

ETRADE FINANCIAL CORPORATE SERVICES, IN
P.O. BOX 3512
ARLINGTON, VA 22203

ETRADE FINANCIAL CORPORATE SERVICES, INC.
ETRADE FINANCIAL
P.O. BOX 3512
ARLINGTON, VA 22203

ETRM, INC.
303 TWIN DOLPHIN DR, 6TH FL
REDWOOD CITY, CA 94065

EUPHONIA
1170 CAMINO PABLO
SAN JOSE, CA 95125-3705

EVALUATOR GROUP INC.
3825 IRIS AVE, STE 150W
BOULDER, CO 80301

EVANS ANALYTICAL GROUP
810 KIFER RD
SUNNYVALE, CA 94086

EVERBANK COMMERCIAL FINANCE, INC
P.O. BOX 911608
DENVER, CO 80291-1608

EVERBANK COMMERCIAL FINANCE, INC.
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054

EVERBANK COMMERICAL FINANCE, INC
P.O. BOX 911608
DENVER, CO 80291-1608

EVOTEK,INC.
687 SOUTH COAST HWY 101, STE 229
ENCINITAS, CA 92024

EXAMEDIA SOLUTIONS SDN BHD
ATTN: MOHD RASIS IDRIS
NO 10 JALAN OPERA L U2/L, TAMAN TTDI
JAYA, SEKSYEN U2
SHAH ALAM SELANGOR, 40150
MALAYSIA

EXAMEDIA SOLUTIONS SDN BHD
NO 10 JALAN OPERA L U2/L, TAMAN TTDI
JAYA, SEKSYEN U2
SHAH ALAM SELANGOR, 40150
MALAYSIA

EXECUTIVE FUNCTIONS MANAGEMENT, INC.
1202 3RD AVE N
HUMBOLDT, IA 50548

EXERTIS IRELAND LIMITED
ATTN: KEITH BRADLEY
M50 BUSINESS PARK
BALLYMOUNT RD UPPER
DUBLIN, 12
IRELAND

EXERTIS IRELAND LIMITED
M50 BUSINESS PARK
BALLYMOUNT RD UPPER
DUBLIN, 12
IRELAND

EXOSTAR LLC
13241 WOODLAND PARK RD, STE 400
HERNDON, VA 20171

EXOSTAR LLC
ACCOUNTS PAYABLE
13241 WOODLAND PARK RD, STE 400
HERNDON, VA 20171

EXPANDABLE
900 LAFAYETTE ST, STE 400
SANTA CLARA, CA 95050

EXPANDABLE SOFTWARE, INC.
900 LAFAYETTE ST, STE 400
SANTA CLARA, CA 95050

EXPANXION RECRUITING SERVICES
860 HAMPSHIRE RD, STE 1
WESTLAKE VILLAGE, CA 91361

EXPEDITORS - CANADA
55 STANDISH CT, 11TH FL
MISSISSAUGA, ON L5R 4A1
CANADA

EXPEDITORS INTERNATIONAL
425 VALLEY DR
BRISBANE, CA 94005

EXTEND NETWORKS, INC.
10900 NE 4TH ST, STE 2300
BELLEVUE, WA 98004

EXTEND NETWORKS, INC.
ATTN: BRIAN DOHENY
10900 NE 4TH ST, STE 2300
BELLEVUE, WA 98004

F&B ASSOCIATES DBA/
BBC-BEST BEVERAGE CATERING
485 VALLEY DR
BRISBANE, CA 94005

FACE2FACE EVENTS, INC
8285 SW NIMBUS AVE, STE 150
BEAVERTON, OR 97008

FACEBOOK, INC.
1601 WILLOW RD
MENLO PARK, CA 94025

FACILITATE.COM
4323 23RD ST
SAN FRANCISCO, CA 94114

FACILITY MASTERS
1604 KERLEY DR
SAN JOSE, CA 95112

FACTOR, DYLAN
103 LAUREL GROVE LANE
SAN JOSE, CA 95126

FAGETTI, JOHN
4646 CHATEAU PARK COURT
FREMONT, CA 94538

FAHEY, TIMOTHY
382 REDONDO TERRACE
SUNNYVALE, CA 94086

FAIR HARBOR CAPITAL, LLC
ATTN: FREDRIC GLASS
ANSONIA FINANCE STATION
RE: HULA NETWORKS, INC
P.O. BOX 237037
NEW YORK, NY 10023

FAIR HARBOR CAPITAL, LLC
ATTN: FREDRIC GLASS
RE: 3 BRIDGE NETWORKS, LLC
ANSONIA FINANCE STATION
P.O. BOX 237037
NEW YORK, NY 10023

FAIR HARBOR CAPITAL, LLC
ATTN: FREDRIC GREEN
RE: VALCOM SALT LAKE CITY, LC DBA VLCM
ANSONIA FINANCE STATION
P.O. BOX 297037
NEW YORK, NY 10023

FANALE, ANTHONY
309 WHEATBERRY HILL DR
WEDDINGTON, MC 28104

FARMER BROS
13601 NORTH FREEWAY
FORT WORTH TX 76177

FARMER, BRADLEY
502 REDAN ST
HOUSTON, TX 77009

FARRIOT, AQUILLA
1063 MORSE AVE, APT 10 - 200
SUNNYVALE, CA 94089-4604

FARRIS ELECTRIC
834-B JURY COURT
SAN JOSE, CA 95112

FCN TECHNOLOGY SOLUTIONS
12315 WILKINS AVE
ROCKVILLE, MD 20852

FEDERAL BUSINESS COUNCIL
9800 PATUXENT WOODS DR, STE H
COLUMBIA, MD 21046-3384

FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX
P.O. BOX 7221
PASADENA CA 911097321

FEDEX
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX CORPORATE SERVICES INC.
FEDEX CORPORATE SVCS INC AS ASSIGNEE OFFI
3965 AIRWAYS BLVD, MODULE G, 3RD FL
MEMPHIS, TN 38116-5017

FEDEX FREIGHT
DEPT LA
P.O. BOX 21415
PASADENA, CA 91185-1415

FEDTEK
12700 BLACK FOREST LANE, STE 202
WOODBRIDGE, VA 22192

FELDERSTEIN FITZGERALD WILLOUGHBY & PASCU
PAUL J. PASCUZZI AND HOLLY A. ESTIOKO
400 CAPITOL MALL, SUITE 1750
SACRAMENTO, CA 95814

FERNANDO D CRSAFF
19651 DRAKE DR
CUPERTINO, CA 95014

FERRETPADTECHNOLOGYSERVICESLLC
ATTN: JOHN DAVIS, PRESIDENT
5104 FURMAN AVE
COLUMBIA, SC 29206

FERVENT EVENTS INC.
C/O FOUNDERY INC
376 BATHURST ST
TORONTO, ON M5T 2S6
CANADA

FGS
815 W VAN BUREN ST, STE 302
CHICAGO, IL 60607-3593

FGS, INC.
815 W VAN BUREN ST, STE 302
CHICAGO, IL 60607-3593

FINANCIAL ACCOUNTING STANDARDS BOARD
P.O. BOX 418272
BOSTON, MA 02241

FINBERG, GELENA
P.O. BOX 1021
PEBBLE BEACH, CA 93953

FINELINE GRAPHICS & DESIGN, INC
1820 BELLOMY ST
SANTA CLARA, CA 95050

FIOCCA, JENNIFER
335 N SHADY LANE
ELMHURST, IL 60126

FIRST ASCENT RECRUITING, INC.
1474 SOUTH VINE ST
DENVER, CO 80210

FIRST CHOICE COFFEE SERVICES
3130 ALFRED ST
SANTA CLARA, CA 95054

FIRST DISTRIBUTION
JOHANESBURG STOCK, 37 KYALAMI BLVD
KYALAMI BUSINESS PARK
GAUTENG, 01684
SOUTH AFRICA

FISHER BROYLES
3585 ATLANTA AVE
P.O. BOX 935079
HAPEVILLE, GA 30354

FISHER, MARK
1421 MCBAIN AVE
CAMPBELL, CA 95008

FLAK 42, INC.
2741 MIDDLEFIELD RD, STE 250
PALO ALTO, CA 94306

FLANDEZ, ERWIN
2913 FAIRFAX AVE
SAN JOSE, CA 95148

FLANK, JOSHUA
436 CLIFTON AVE
SAN CARLOS, CA 94070

FLASH GLOBAL BRAZIL
AVENIDA EMBAIXADOR MACEDO SOARES
10.735 - GALPAO 16 - VILA ANASTACIO
SAN PAULO, SP 05095-035
BRAZIL

FLASH GLOBAL LOGISTICS
P.O. BOX 679114
DALLAS, TX 75267-8916

FLEXIBLE COMPONENTS
27 GARDEN ST, UNIT 4
DANVERS, MA 01923

FLEX-PLAN SERVICES, INC
P.O. BOX 53250
BELLEVUE, WA 98015

FLEXTRONICS
C/O MILPITAS SITE 335
5802 BOB BULLOCK C1
LAREDO, TX 78041

FLEXTRONICS
M10
901 WRIGLEY WAY
MILPITAS, CA 95035

FLEXTRONICS AMERICA LLC
RMA TEAM
260 S MILPITAS BLVD, BLDG 15
MILPITAS, CA 95035

FLEXTRONICS INTERNATIONAL CORK BV
THOMAS MOORE
KILBARRY BUSINESS PARK
DUBLIN HILL
CORK
IRELAND

FLEXTRONICS INTERNATIONAL USA
847 GIBRALTAR DR
MILPITAS, CA 95035

FLEXTRONICS INTERNATIONAL USA INC
847 GIBRALTAR DR
MILPITAS, CA 95035

FLEXTRONICS INTERNATIONAL USA INC
ATTN: JOHANNES O. LOMELI
6201 AMERICAN CENTER DR
SAN JOSE, CA 95002-2563

FLEXTRONICS INTERNATIONAL USA INC
RICHARD HARDY AND TODD ATKINSON
ULMER & BERNE LLP
1660 W 2ND ST, STE 1100
SKYLIGHT OFFICE TOWER
CLEVELAND, OH 44113-1448

FLEXTRONICS INTERNATIONAL USA INC
RMA TEAM
927 GIBRALTAR DR, BLDG 6
MILPITAS, CA 95035

FLEXTRONICS INTERNATIONAL USA M6
FENNY HOU
927 GIBRALTAR DR
MILPITAS, CA 95035

FLEXTRONICS TELECOM SYSTEMS, LTD.
C/O ULMER & BERNE LLP
ATTN: TODD ALLAN ATKINSON
1660 W 2ND ST, STE 1100
CLEVELAND, OH 44113

FLO PARTNERS INC.
80 PETER ST
TORONTO, ON M5V1J9
CANADA

FLOREA, DAN
18886 BELLGROVE CIR
SARATOGA, CA 95070

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0120

FLORIDA LOCAL GOVERNMENT INFORMATION SYS
125 EAST COLONIAL DR
ORLANDO, FL 32801

FLYWHEEL DATA LLC
3033 WILSON BLVD, STE 700
ARLINGTON, VA 22201

FMR LLC DBA FIDELITY INVESTMENTS INSTITUTIONAL
200 SEAPORT BLVD, ZW9B
BOSTON, MA 02210

FORRESTER RESEARCH INC.
25304 NETWORK PL
CHICAGO, IL 60673-1253

FORSYTHE
7770 FRONTAGE RD
SKOKIE IL 60077

FORSYTHE
ATTN: BRUCE BUCKNER
7770 FRONTAGE RD
SKOKIE, IL 60077

FORTIS GENERAL COUNSEL LLP
120 VANTIS, STE 300
ALISO VIEJO, CA 92656

FORTITUDE INTERNATIONAL, LLC
3120 FAIRVIEW PARK DR, STE 520
FALLS CHURCH, VA 22042

FOSTER BROS SECURITY SYSTEMS
555 SO. MURPHY AVE
SUNNYVALE, CA 94086

FOUR SEASONS HOTEL
2050 UNIVERSITY AVE
EAST PALO ALTO, CA 94303

FOWLER AND ASSOCIATES
ATTN: JOHN GEARHEART
P.O. BOX 35128
NORTH CANTON, OH 44735-5128

FOWLER AND ASSOCIATES
P.O. BOX 35128
NORTH CANTON, OH 44735-5128

FOXNET INC.
92 ERB ST E
WATERLOO, ON N2J 1L9
CANADA

FOXNET INC.
ATTN: JAIME KOWITZ
92 ERB ST EAST
WATERLOO, ON N2J 1L9
CANADA

FOXTALES STORYBOOTH, LLC
9791 IRVINE CENTER DR
IRVINE, CA 92618

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

FRANK, RIMERMAN & CO. LLP
1801 PAGE MILL RD
PALO ALTO, CA 94304

FRAZIER, AARON
8115 HIGH HAMPTON CHASE
ALPHARETTA, GA 30022

FREDDIE NAVARRETTE
16840 JOLEEN WAY, UNIT D-1
MORGAN HILL, CA 95037

FREDERICK, DAVID
10852 WILKINSON AVE
CUPERTINO, CA 95014

FREEDOM SOLUTIONS LLC
19046 BRUCE B. DOWNS BLVD, STE 108
TAMPA, FL 33647

FREEDOM TRAINING GROUP, LLC
8388 S TAMIAMI TRL, STE 70
SARASOTA, FL 34238-2934

FREEIT DATA SOLUTIONS
ATTN: JUSTINE FONTAINE
P.O. BOX 1572
AUSTIN, TX 78767

FREEIT DATA SOLUTIONS
P.O. BOX 1572
AUSTIN TX 78767

FREEIT DATA SOLUTIONS, INC
P.O. BOX 1572
AUSTIN, TX 78767

FRESH IDEAS BY DESIGN
236 N SANTA CRUZ, STE 201
LOS GATOS, CA 95030

FRIDAYS FILMS, INC.
39 MESA ST PRODUCTION, STE 2
SAN FRANCISCO, CA 94129

FRITZ, ANDREW
969 N CENTRAL AVE
CAMPBELL, CA 95008

FUJITSU LIMITED
411, KAMIKODANAKA
NAKAHARA-KU, 211-8588
JAPAN

FUJITSU LIMITED
ATTN: KENGO KAMATAKI
411, KAMIKODANAKA
NAKAHARA-KU, 211-8588
JAPAN

FUNG, WILSON
759 AJAX DR
SUNNYVALE, CA 94086

FUSE INC.
800 WASHINGTON AVE N, STE 311
MINNEAPOLIS, MN 55401

FUSION
ATTN: BRIAN RONAN
P.O. BOX 845176
BOSTON, MA 02284

FUSION
P.O. BOX 845176
BOSTON, MA 02284-5176

FUSION TRADE, INC
55 FOUNDATION AVE
HAVERHILL, MA 01835

FUSION TRADE, INC
ATTN: BRIAN RONAN
ONE MARINA PARK DR, STE 305
BOSTON, MA 02210

FUSIONSTORM
P.O. BOX 31001-830
PASADENA, CA 91110-0830

G.T JORDAN ELECTRIC
963 CHESTNUT ST
SAN JOSE, CA 95110

G3 COMMUNICATIONS
777 TERRACE AVE, STE 202
HASBROUCK HTS, NJ 07604-3112

GALLAMORE, CHRISTOPHER
417 SACRED HEART WAY
DAWSONVILLE, GA 30534

GANCHHA, AMEYA
905 MINNESOTA ST
SAN FRANCISCO, CA 94107

GANESAN, SUBBIAH
305 EASY ST, APT 9
MOUNTAIN VIEW, CA 94043

GANG CHENG
9931 SE 5TH ST
BELLEVUE, WA 98004

GANSKE, ANNA
112 3RD AVE NE, UNIT 501
MINNEAPOLIS, MN 55413

GARDEN COURT HOTEL
520 COWPER ST
PALO ALTO, CA 94301

GAREWAL, ISHVAR
1555 W MIDDLEFIELD RD, APT 47 APT, STE 47
MOUNTAIN VIEW, CA 94043

GARNIER, YRIEIX
1035 CHERRY ST
SAN CARLOS, CA 94070

GARTNER
GARTNER INC
P.O. BOX 911319
DALLAS, TX 75391-1319

GARTNER INC.
P.O. BOX 911319
DALLAS, TX 75391-1319

GARTNER, INC.
56 TOP GALLANT RD
STAMFORD, CT 06904

GARY HOBSTETTER & ASSOCIATES
32910 ALVARADO NILES RD, STE 100
UNION CITY, CA 94587

GAURESH RANE
10975 CAMINITO ALVAREZ
SAN DIEGO, CA 92126

GAW, CLIFFORD
541 DEL MEDIO AVE, APT 327
MOUNTAIN VIEW, CA 94040-1132

GDF SUEZ ENERGY NA, INC
1990 POST OAK BLVD, STE 1900
HOUSTON, TX 77056

GDF SUEZ ENERGY NA, INC
ATTN: CHRIS MOSCHELLA
1990 POST OAK BLVD, STE 1900
HOUSTON, TX 77056

GEDDES, MATTHEW
1777 LAFAYETTE ST, STE 110
SANTA CLARA, CA 95050

GELSTALT IT MEDIA LLC
ATTN: STEPHEN FOSKETT
37 JOHN CLARK LANE
HUDSON, OH 44236

GENESIS PHOTOGRAPHERS, INC
9656 LIVERNOIS
HOUSTON, TX 77080

GENESYS TELECOMMUNICATIONS LABORATORIES, IN
2001 JUNIPERO SERRA BLVD, STE 700
DALY CITY, CA 94014-4801

GENTRY, WYATT
45 PALM BLVD
MISSOURI CITY, TX 77459

GEORGE A DE URIOSTE
21140 CANYON OAK WAY
CUPERTINO, CA 95014

GEORGE CRUMP CONSULTING
201 COACH HOUSE CIR
FORT WORTH, TX 76108

GEORGE SCHNURLE
2972 HOWELL AVE
SANTA CLARA, CA 95051

GEORGE UIBEL
866 KNOLL DR
SAN CARLOS, CA 94070

GEORGIA AQUARIUM, INC.
225 BAKER ST
ATLANTA, GA 30313

GEORGIA DEPT OF REVENUE
ATTN: PROCESSING CENTER
P.O. BOX 740239
ATLANTA, GA 30374-0239

GEORGIA DEPT OF REVENUE
ATTN: SALES AND USE TAX RETURN
P.O. BOX 105408
ATLANTA, GA 30348-5408

GERALD T. BOWES
DBA BCS SOLUTIONS
273 KLAMATH RD
MILPITAS, CA 95035

GERBOTH FIRE EXTINGUISHER CO.
1736 EL CAMINO REAL
REDWOOD CITY, CA 94063

GERSTCO, INC
1475 S BASCOM AVE, STE 101
CAMPBELL, CA 95008

GESTALT IT
37 JOHN CLARK LANE
HUDSON, OH 44236

GETZ, BRYAN
1073 JUDSON DR
MOUNTAIN VIEW, CA 94040

GHARPURE, GEETA
967 BLUEBONNET DR
SUNNYVALE, CA 94086

GIANG TRAN DBA BENEN MANUFACTURING, LLC
1872 HARTOG DR
SAN JOSE, CA 95131

GIANG, KIM
320 VALLEJO DR, STE 3
MILLBRAE, CA 94030

GILDA MONTESINO
10600 SADDLE RD
MONTEREY, CA 93940

GILINSKY, DAVID
850 W CRESTA LOMA DR
TUCSON, AZ 85704

GINA B BROOKS SOLE MBR
1137 VINE ST
DENVER, CO 80206

GIRARD, ROBERT
1147 AYALA DR, APT 4
SUNNYVALE, CA 94086

GITHUB INC
88 COLIN P. KELLY JR ST
SAN FRANCISCO, CA 94107

GITHUB.COM
GITHUB INC
88 COLIN P. KELLY JR ST
SAN FRANCISCO, CA 94107

GITLAB INC
268 BUSH ST, STE 350
SAN FRANCISCO, CA 94104

GIVE SOMETHING BACK
P.O. BOX 89-4135
LOS ANGELES, CA 90189-4135

GLACIER GROUP
ATTN: ERIC HILLEBOE
2522 N SALISBURY ST
WEST LAFAYETTE, IN 47906

GLADDEN, BRIAN
1136 CAMINO VALLECITO
LAFAYETTE, CA 94549

GLASS, GIDEON
63 ALMOND AVE
LOS ALTOS, CA 94022

GLASSDOOR
DEPT 3436
P.O. BOX 123436
DALLAS, TX 75312-3436

GLASSHOUSE TECHNOLOGIES INC
P.O. BOX 417729
BOSTON, MA 02241-7729

GLICK, NEIL
5224 BOBBIE AVE
SAN JOSE, CA 95130

GLOBAL ATLANTIC LIFE AND ANNUITY
7 WORLD TRADE CENTER FL, STE 47
NEW YORK, NY 10007

GLOBAL CARIBBEAN, INC
3910 PEMBROKE RD
HOLLYWOOD, FL 33021

GLOBAL CHARTER SERVCIES, LTD
820 WEST JACKSON BLVD, STE 815
CHICAGO, IL 60607

GLOBAL EMAIL LISTS
340 S LEMON AVE, STE 3987
WALNUT CREEK, CA 91789

GLOBAL EXPERIENCE SPECIALIST
P.O. BOX 96174
CHICAGO, IL 60693

GLOBAL KNOWLEDGE TRAINING LLC
9000 REGENCY PKWY, STE 400
CARY, NC 27518

GM NAMEPLATE, INC
P.O. BOX 101046
PASADENA, CA 91189-1046

GMIS INTERNATIONAL
ATTN: CAROLYN M. PRICE
P.O. BOX 1067
LEANDER, TX 78646

GMIS INTERNATIONAL
P.O. BOX 1056
LEANDER, TX 78646

GOEL, VIKAS
1035 ASTER AVE, APT 2216
SUNNYVALE, CA 94086

GOITIA, PEARL
380 HAWK POINT LANE
HAMILTON, MT 59840

GOKHALE, REENA
39499 GALLAUDET DR, APT 155
FREMONT, CA 94538

GOLD CIRCLE BENEFITS
95 LINCOLN AVE
TUCKAHOE, NY 10707

GOLDEN STATE CAFE, INC
3550 MOWRY AVE, STE 301
FREMONT, CA 94538

GOLDEN TRANSPORTATIONS, LLC
3669 RUTHER PL WAY
SAN JOSE, CA 95121-1944

GOLDEN, EVERETT
108 RIFLE CT
ROSEVILLE, CA 95747-9643

GOLDMAN, SACHS & CO
200 WEST ST - TAX DEPT (FEDERAL)
NEW YORK, NY 10282

GOLDSTEIN, RICHARD
201 LA CANADA CT
LOS GATOS, CA 95032

GONG, WENTING
970 CORTE MADERA AVE, APT 310
SUNNYVALE, CA 94085

GONZALES, CHRISTIAN
573 HUNTINGTON AVE, STE 4
SAN BRUNO, CA 94066

GOODRICH, TRAVIS
9421 SWAN LAKE DR
GRANITE BAY, CA 95746

GOODWIN PROCTER
EXCHANGE PL
53 STATE ST
BOSTON, MA 02109

GOOGLE INC
ATTN: COLLECTIONS
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE INC.
DEPT 33654
P.O. BOX 39000
SAN FRANCISCO, CA 94139

GOOGLE LLC F/K/A GOOGLE INC.
ATTN: DAVID CURTIN
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043

GOOGLE LLC F/K/A GOOGLE INC.
C/O WHITE AND WILLIAMS LLP
7 TIMES SQUARE, STE 2900
NEW YORK, NY 10036-6524

GOOGLE LLC F/K/A GOOGLE INC.
WHITE AND WILLIAMS LLP
AMY E VULPIO, ESQ.
1650 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

GOPALAKRISHNAN, VENKATESAN
590 SARATOGA AVE
SANTA CLARA, CA 95050

GOPALAN, ARJUN
1063 MORSE AVE, APT 3-106
SUNNYVALE, CA 94089

GORDON, JOANNE
2180 VIZCAYA CIR
CAMPBELL, CA 95008

GORODETSKOV, ILYA
1101 E TAYLOR ST, APT, STE 5
RENO, NV 89502

GOULSTON & STORRS PC
DOUGLAS B. ROSNER
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

GOVERNMENT COMPUTER SALES INC
1654 20TH AVE
SEATTLE, WA 98122

GOVT OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERVICES
OFFICE OF UNEMPLOYMENT COMP
P.O. BOX 96664
WASHINGTON, DC 20090

GPL TECHNOLOGIES
1624 WEST OLYMPIC BLVD, STE 819
LOS ANGELES, CA 90015

GRABOWSKI, GLENN
1679 MONARCH
COSTA MESA, CA 92627

GRAHAM SCHULTZ
23 KINGSDALE CLOSE
KILLARNEY HEIGHTS, NSW 02087
AUSTRALIA

GRAINGER
DEPARTMENT 886761727
PALATINE, IL 60038-0001

GRAND HYATT BAHA MAR
P.O. BOX SP-64324
NASSAU,
BAHAMAS

GRAYCON GROUP LTD
325 10TH AVE SW
CALGARY, AB T2R 0A5
CANADA

GREAT LEADER CONSULTING, LLC (NAOMI CHAVEZ
114 AYALA CT
LOS GATOS, CA 95032

GREATER LEADER CONSULTING LLC
17 WOODHILL DR
REDWOOD CITY, CA 94061

GREEN APPLE SOFTWARE CONSULTING INC
3210 LONGFELLOW DR
BELMONT, CA 94002

GREEN CLOUD TECHNOLOGIES
C/O IMMEDION DATA CENTER
78 GLOBAL DR
GREENVILLE, SC 29607

GREEN CLOUD TECHNOLOGIES, LLC
411 UNIVERSITY RIDGE, STE 201
GREENVILLE, SC 29601

GREENPAGES
33 BADGERS ISLAND WEST
KITTERY, ME 03904

GREENPAGES
ATTN: RANDY WEIS
33 BADGERS ISLAND WEST
KITTERY, ME 03904

GREENPAGES TECHNOLOGY SOLUTION
33 BADGERS ISLAND WEST
KITTERY, ME 03904

GREG KARDYNAL
398 DISCOVERY RIDGE BLVD SW
CALGARY, AB T3H 5T8
CANADA

GREGORY TINKER
2315 NORTHWOOD DR
ALPHARETTA, GA 30004

GREY, ANTHONY
2691 FLINT AVE
SAN JOSE, CA 95148

GREYSON COMMUNICATIONS INC.
6350 N ANDREWS AVE, STE 200
FORT LAUDERALE, FL 33309

GREYSON TECHNOLOGIES
6350 N ANDREWS AVE
FORT LAUDERDALE, FL 33309-2130

GRIFFIN, JUSTIN
4125 DULCEY DR
SAN JOSE, CA 95136

GRIFFITH INSURANCE LLP
P.O. BOX 1390
1240 W CHESTER PK, STE 214
WEST CHESTER, PA 19380

GRITTER, MARK
1197 SPOONBILL CIR
EAGAN, MN 55123

GROGAN, JOSEPH
10 A AMBERSTONE CT
ANNAPOLIS, MD 21403

GROSSBERG, JOSHUA
2465 HARRISON ST
SAN FRANCISCO, CA 94110

GROUPWARE TECHNOLOGIES
9800 MOUNT PYRAMID CT
STE 400, OFFICE 4006
ENGLEWOOD, CO 80112

GROUPWARE TECHNOLOGIES
ATTN: GARY COOPER
9800 MOUNT PYRAMID CT
STE 400, OFFICE 4006
ENGLEWOOD, CO 80112

GROUPWARE TECHNOLOGY
541 DIV ST
CAMPBELL, CA 95008

GROUPWARE TECHNOLOGY
ATTN: JOHN BARNES
541 DIV ST
CAMPBELL, CA 95008

GROUPWARE TECHNOLOGY
ATTN: SAPNA MUKKOTHUVALAPU
541 DIV ST
CAMPBELL, CA 95008

GROUPWARE TECHNOLOGY, INC, A CALIFORNIA COR
C/O GROUPWARE TECHNOLOGY, INC
541 DIV ST
CAMPBELL, CA 95008

GROUPWARE TECHNOLOGY, INC, A CALIFORNIA C
HOPKINS CARLEY
200 PAGE MILL RD, STE 200
PALO ALTO, CA 94306

GROUPWARE TECHNOLOGY, INC, A CALIFORNIA COR
HOPKINS CARLEY
70 S 1ST ST
SAN JOSE, CA 95113

GROUPWARE TECHNOLOGY, INC., A CALIFORNIA COR
541 DIV ST
CAMPBELL, CA 95008

GRUBBS, THOMAS
2608 LASSWADE LN
OAKTON, VA 22124

GRUWELL, TROY
4421 DULCEY DR
SAN JOSE, CA 95136

GTC SYSTEMS INC.
504 WEST MISSION AVE, STE 203
ESCONDIDO, CA 92025

GUAN, VINCENT
20320 KIRBRIDE DR
SARATOGA, CA 95070

GUD, AMIT
1789 INFINITY WAY
SAN JOSE, CA 95122

GUDALORE VANGHEEPURAM, SRIRAM
33137 LAKE SUPERIOR PL
FREMONT, CA 94555

GUIDESPARK, INC
1350 WILLOW RD, STE 201
MENLO PARK, CA 94025

GUNDERSON DETTMER STOUGH VILLENEUVE FRANK
1200 SEAPORT BLVD
REDWOOD CITY, CA 94063

GUPTA, GAURAV
121 PENHURST CT
DALY CITY, CA 94015

GYMDOC, INC
3488 ARDEN RD
HAYWARD, CA 94545

HABERLAND, DAVID
7 CORDUROY RD, UNIT 11
AMHERST, NH 03031

HAGAY NEVEL, TOMER
807 HOLLENBECK AVE
SUNNYVALE, CA 94087

HAHM, HYEONG SU
333 JADE CT
SAN RAMON, CA 94582

HAKIMI, JUSTIN
7755 JOHN Q HAMMONS DR, APT 1123
FRISCO, TX 75034-2016

HALIFAX, IAN
719 ASHBURY ST
SAN FRANCISCO, CA 94117

HALLAHAN, MATTHEW
2121 COLUMBIA PIKE APT, STE 702
ARLINGTON, VA 22204

HALTER, TRACY
1909 BROOKTREE WAY
PLEASANTON, CA 94566

HALWAI, DEEP
6555 SANCHEZ PL
GILROY, CA 95020-7147

HAMBY, NATHANIEL
1051 VIA DEL POZO
LOS ALTOS, CA 94022

HANDA, VIVEK
6983 PORT ROWAN DR
SAN JOSE, CA 95119

HANG YUAN
1063 MORSE AVE, RM 208, BLDG 13
SUNNYVALE, CA 94089

HANLINCA SOLUTIONS INC.
1025 SHERMAN CRESCENT
PICKERING, ON L1X 1P4
CANADA

HANLINCA SOLUTIONS INC.
ATTN: SCOTT DUTHIE
1025 SHERMAN CRES
PICKERING, ON L1X 1P4
CANADA

HANNA, NAMEER
463 LOS PINOS WAY
SAN JOSE, CA 95123

HANSON, MARK
2761 CLINTON WAY
DENVER, CO 80238

HANXIAO MAO
1247 VICENTE DR, APT 88
SUNNYVALE, CA 94086

HARA, REVERIE
2463 COUNTRYBROOK
SAN JOSE, CA 95132

HARMONIC
4300 N 1ST ST
SAN JOSE, CA 95134

HARTE-HANKS INTELLIGENCE INC
P.O. BOX 911913
DALLAS, TX 75391-1913

HARTFORD FIRE INSURANCE CO.
P.O. BOX 660916
DALLAS, TX 75266-0916

HARTIG, SEAN
485 N 6TH ST
SAN JOSE, CA 95112

HARTUNG, LUKE
104 CORALFLOWER LN
SAN RAMON, CA 94582

HARTY, KIERAN
2175 CALIFORNIA ST
SAN FRANCISCO, CA 94115

HASBROUCK, JAMES
1205 KINNEY AVE, UNIT D
AUSTIN, TX 78704

HAUS, MARK
2754 RED GATE DR
DOYLESTOWN, PA 18902

HAVANA ROOM CIGARS, L.L.C. DBA THE CLAYTON, L.L.
212 N CANAL ST
CHICAGO, IL 60601

HAWAII DEPARTMENT OF TAXATION
P.O. BOX 1425
HONOLULU, HI 96806-1425

HAWAII DEPARTMENT OF TAXATION
P.O. BOX 259
HONOLULU, HI 96809

HAY M. TRAN
2431 LAMBERT PL
UNION CITY, CA 94587

HAYES, DENNIS
1205 PIERCE ST S
SHAKOPEE, MN 55379

HAYWORTH, CURTIS
5252 S 238TH ST
ELKHORN, NE 68022-3308

HE, JIE
1478 FIELDS DR
SAN JOSE, CA 95129

HEALTHSMART BENEFIT SOLUTIONS
P.O. BOX 6054
P.O. BOX 17768
DENVER, CO 80217-0768

HEARTLAND BUSINESS SYSTEMS (HBS)
P.O. BOX, STE 347
LITTLE CHUTE, WI 54140

HEARTLAND BUSINESS SYSTEMS, LLC
1700 STEPHEN ST
LITTLE CHUTE, WI 54140

HECTOR A. ALMAGUER
2170 NW FLAGLER TERRACE, APT 205
MIAMI, FL 33125

HEMKEN, HEINZ
278 SANDPIPER CT
FOSTER CITY, CA 94404

HENG, VICHARAC
5301 SOUTHWOOD DR
BLOOMINGTON, MN 55437

HENRIK THORSOE PEDERSEN
STRADVEJEN 256
SNEKKERSTEN, 03070
DENMARK

HENRY RODRIGUES
1969 OTOOLE WAY
SAN JOSE, CA 95131

HERN, MICHAEL
13204 TRAILS END CT
MANASSAS, VA 20112

HERNANDEZ, JULIE
2402 BOWERS AVE, STE 5
SANTA CLARA, CA 95051

HERSOM, HAYDEELYN
715 RANSON DR
SAN JOSE, CA 95133

HEWLETT PACKARD ENTERPRISE COMPANY
1140 ENTERPRISE WAY
SUNNYVALE, CA 94089

HGS HOLDINGS, INC DBA C10
5856 S LOWELL BLVD, STE 32-321
LITTLETON, CO 80123

HI 5 HEALTH NETWORK, INC
P.O. BOX 2216
MORGAN HILL, CA 95037

HI5 HEALTH NETWORK
17700 SERENE DR
P.O. BOX 2216
MORGAN HILL, CA 95037

HI5 HEALTH NETWORK
P.O. BOX 2216
MORGAN HILL, CA 95038

HIETT, MICHAEL
445 GREENWOOD DR
SANTA CLARA, CA 95054

HIGDON, WILLIAM
2064 CALABAZAS BLVD
SANTA CLARA, CA 95051-1600

HIGH PERFORMANCE TECHNOLOGIES
ACCOUNTS PAYABLE
P.O. BOX 471393
CHARLOTTE, NC 28247

HIGH PERFORMANCE TECHNOLOGIES
P.O. BOX 471393
CHARLOTTE, NC 28247

HIGH T CONNECT
5000 HOPYARD RD, STE 210
PLEASANTON, CA 94588

HIGHTECH CONNECT, LLC
5000 HOPYARD RD
PLEASANTON, CA 94588

HILARY C ODONNELL
FINISH LINE GROUP LLC
8420 DAMIAN CT
ANNANDALE, VA 22003

HILL, JEFFREY
1882 CONNEMARA DR
ATLANTA, GA 30341

HILL, JEFFREY
2582 SOUTH GENOA ST
AURORA, CO 80013

HILL, MATTHEW
242 SETTLERS WAY
JOHNSON CITY, TN 37615-3994

HIMANSHU KALE
2300 ELLIOT AVE, STE 307
SEATTLE, WA 98121

HING, JEFFREY
512 COLUMBIA ST
SANTA CRUZ, CA 95060

HIRERIGHT INC.
P.O. BOX 847891
DALLAS, TX 75284-7891

HITOUCH BUSINESS SERVICES DBA MYOFFICEPRODU
320 TECH PARK DR, STE 100
LA VERGNE, TN 37086-3647

HLT SAN JOSE LLC/DOUBLETREE BY HILTON SJ
2050 GATEWAY PL
SAN JOSE, CA 95110

HLW WORKSPACE SOLUTIONS INC
12602 98TH AVE CT NW
GIG HARBOR, WA 98329

HMG STRATEGY LLC
C/O NEWTEK BUSINESS CREDIT
P.O. BOX 3611
NEW HYDE PARK, NY 11040

HOFFMAN, BRITTANY
29 BAY FOREST COURT
OAKLAND, CA 94611

HOFFMAN, BRODIE
713 CHIMNEY ROCK RD
MARTINSVILLE, NJ 08836

HOLMAN LAW OFFICE
KRISTINA S HOLMAN
703 SOUTH EIGHT ST
LAS VEGAS, NV 89101

HONAN INSURANCE GROUP
LEVEL 5, CLARENCE ST
SYDNEY, NSW 02000
AUSTRALIA

HONG, TAI
2492 BATTAGLIA CIR
SAN JOSE, CA 95132

HONORIO, ALFONSUS
15724 IZORAH WAY
LOS GATOS, CA 95032

HOOPER, TIMOTHY
963 PANTHER LN
ALLEN, TX 75013

HOOPLA SOFTWARE, INC.
84 W SANTA CLARA ST, STE 460
SAN JOSE, CA 95113

HOOTSUITE
5 E 8TH AVE
VANCOUVER, BC V5T 1R6
CANADA

HOPKINS & CARLEY
MONIQUE D. JEWETT-BREWSTER
70 SOUTH FIRST STREET
SAN JOSE, CA 95113-2406

HOPKINS CARLEY
A LAW CORPORATION
200 PAGE MILL RD, STE 200
PALO ALTO, CA 94306

HOPKINS CARLEY
A LAW CORPORATION
70 S 1ST ST
SAN JOSE, CA 95113

HOPKINS, KORY
1792 POTRERO DR
SAN JOSE, CA 95124

HOPPER, JOEL
4916 ELLENSBURG DR
DALLAS, TX 75244

HORATIO W. NUNN DBA IWATCH SECURITY SOLUTION
9788 ELMSHORN CT
WALDORF, MD 20603-5341

HORN, DERIC
1454 HUSTED AVE
SAN JOSE, CA 95125

HORNE, JAY
320 SANDCASTLE RD
FRANKLIN, TN 37069

HOROWITZ, ERIC
1850 S OCEAN DR, APT 3907
HALLANDALE, FL 33009

HORRY COUNTY SCHOOLS
P.O. BOX 260005
CONWAY, SC 29528-6005

HOSSEINI, ERFAN
10320 STOKES AVE
CUPERTINO, CA 95014

HOTEL NIKKO
222 MASON ST
SAN FRANCISCO, CA 94102

HOTEL SOFITEL
223 TWIN DOLPHIN DR
REDWOOD CITY, CA 94043

HOTELES SHERATON S DE RL.DE CV
PASEO DE LA REFORMA 347
PISO 18 COL
CUAUHTEMOC
MEXICO

HOU, MUWU
1225 SARATOGA AVE, APT, STE 304A
SAN JOSE, CA 95129

HOULIHAN, BRIAN
858 CLINTONIA AVE
SAN JOSE, CA 95125

HOUSE OF BRICK TECHNOLOGIES, LLC
9300 UNDERWOOD AVE, STE 300
OMAHA, NE 68114

HOWARD JONES
COVEA INSURANCE
HALIFAX HOUSE, FERGUSON ST
HALIFAX
W YORKSHIRE, HX1 2PZ
UNITED KINGDOM

HOWROYD-WRIGHT EMPLOYMENT AGENCY, INC. (
327 W BROADWAY
GLENDALE, CA 91204

HRHH HOTEL/CASINO, LLC DBA HARD ROCK HOTEL &
4455 PARADISE RD
LAS VEGAS, NV 89169

HSIEH, ANDREW
2951 CRYSTAL CREEK DR
SAN JOSE, CA 95133

HSU, HSIN-PING
1669 DANROMAS WAY
SAN JOSE, CA 95129

HU, BING
955 ESCALON AVE, APT 612
SUNNYVALE, CA 94085

HUAFENG JIN
7001 OLD REDMOND RD, APT B205
REDMOND, WA 98052

HUBSPOT
25 1ST ST, 2ND FL
CAMBRIDGE, MA 02141

HUBSPOT
P.O. BOX 25118
TAMPA, FL 33620

HUGH LOVELESS
BRPRINTERS
655 LENFEST RD
SAN JOSE, CA 95133

HULA NETWORKS INC
1153 TASMAN DR
SUNNYVALE, CA 94085

HULA NETWORKS, INC.
1153 TASMAN DR
SUNNYVALE, CA 94089

HULA NETWORKS, INC.
929 BERRYESSA DR, STE 10
SAN JOSE, CA 95133

HULL, JACOB
975 AMETHYST WAY
ESCONDIDO, CA 92029

HUNG LIEU
953 INDIAN WELLS AVE
SUNNYVALE, CA 94085

HUNT, DOUGLAS
31 GREY LN
LYNNFIELD, MA 01940

HWANG, YIN-ZEN
859 GARY LEE KING COMMON
FREMONT, CA 94536

HYATT CORP
71 S WACKER DR
CHICAGO IL 60606

HYATT CORP, AS AGENT FOR CCHH BURLINGAME LLC
DBA HYATT REGENCY SAN FRANCISCO AIRPORT
1333 BAYSHORE HWY.
BURLINGAME, CA 94010

HYATT CORPORATION
ATTN: MARGARET JONES
150 N RIVERSIDE PLAZA
CHICAGO, IL 60606

HYWIRE ASSOCIATES
P.O. BOX 3137
FREMONT, CA 94539

I.D. SYSTEMS
1111 W 22ND ST, STE 510
OAK BROOK, IL 60523

IAN HALIFAX
719 ASHBURY ST
SAN FRANCISCO, CA 94117

IBM
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

IBM
IN THE NAME OF PURCHASER C/O IBM CORP
IBM TAAS MEDIA PROCESSING
EL PASO, TX 79998

ICG
BRAD CHIBOS
999 W TAYLOR SUITE B
SAN JOSE, CA 95126

ICG INC.
ATTN: BRADLY R. CHIBOS
999 W TAYLOR ST, STE B
SAN JOSE, CA 95126

ICG INC.
BRADLY R. CHIBOS, ATTORNEY AT LAW
999 W TAYLOR ST, STE B
SAN JOSE, CA 95126

ICG-INTERNATIONAL CONSULTING GROUP INC
INTERNATIONAL CONSULTING GROUP INC
2021 THE ALAMEDA, STE 220
SAN JOSE, CA 95126

ICS ICT SUPPORT SERVICES CORP.
ATTN: INTEGRATED COMPUTER SYSTEMS
LIMKETKAI BUILDING
SAN JUAN
METRO MANILA, 01500
PHILIPPINES

ICS ICT SUPPORT SERVICES CORP.
LIMKETKAI BUILDING
SAN JUAN
METRO MANILA, 01500
PHILIPPINES

IDC
P.O. BOX 3580
BOSTON, MA 02241

IDC INTEGRATED MARKETING PROGRAMS
LEVEL 11, 160 SUSSEX ST
SYDNEY, NSW 02000
AUSTRALIA

IDC RESEARCH INC.
5 SPEEN ST
FRAMINGHAM, MA 01701

IDC RESEARCH, INC.
P.O. BOX 3580
BOSTON, MA 02241-3580

IDG ENTERPRISE
492 OLD CONNECTICUT PATH
P.O. BOX 9208
FRAMINGHAM, MA 01701

IDG ENTERPRISE
IDG COMMUNICATIONS
P.O. BOX 370087
BOSTON, MA 02241

IEEE (THE INSTITUTE OF ELECTRICAL AND ELECTR
445 HOES LANE
PISCATAWAY, NJ 08854-4141

IHC HEALTH SERVICES
36 S STATE ST, STE 2100
SALT LAKE CITY, UT 84111

ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY
33 SOUTH STATE ST, BANKRUPTCY, UNIT 10TH
CHICAGO, IL 60603

ILLINOIS DEPARTMENT OF EMPLOYMENT SECURIT
C/O BANKRUPTCY, UNIT 10TH
33 SOUTH STATE ST
CHICAGO, IL 60603

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

IMMANUEL, VIJAYKUMAR
524 E MAUDE AVE, APT 23
SUNNYVALE, CA 94085

IMPACT DIMENSIONS INC.
725 HYLTON RD
PENNSAUKEN, NJ 08110

IN WIN DEVELOPMENT
NO.57, LANE 350, NANSHANG RD
GUEISHAN HSIANG
TAOYUAN HSIEN,
TAIWAN

INCLOVER
2 TOFAH ST
LEHAVIM, 8533800
ISRAEL

INDIANAPOLISMARION CNTY, PL
2450 NORTH MERIDIAN ST
P.O. BOX 211
INDIANAPOLIS IN 46206

INDIANAPOLIS-MARION CNTY, PL
2450 NORTH MERIDIAN ST
P.O. BOX 211
INDIANAPOLIS, IN 46206

INDIANAPOLIS-MARION CNTY, PL
ATTN: PETER PAULY
2450 NORTH MERIDIAN ST
P.O. BOX 211
INDIANAPOLIS, IN 46206

INFANT SOLUTIONS LLC
35B THE COMMONS, 3524 SILVERSIDE RD
WILLIMINGTON, DE 19810-4929

INFLOW COMMUNICATIONS
P.O. BOX 4120, STE 54242
PORTLAND, OR 97208-4120

INFLUITIVE CORPORATION
111 PETER ST, STE 300
TORONTO, ON M5V 2H1
CANADA

INFLUITIVE CORPORATION
ATTN: MARK ORGAN
111 PETER ST, STE 300
TORONTO, ON H5V2H1
CANADA

INFORMATICA CORPORATION
P.O. BOX 49085
SAN JOSE, CA 95161

INFORMATION MANAGEMENT INTERNATIONAL, INC.
70 BONAVENTURA DR
SAN JOSE, CA 95134-2123

INFUSED INNOVATIONS
1130 TEN ROD RD, STE, STE F204
NORTH KINGSTOWN, RI 02852

INGRAM MICRO
1759 WEHRLE DR
WILLIAMSVILLE, NY 14221-7887

INGRAM MICRO INC.
1759 WEHRLE DR
WILLIAMSVILLE, NY 14221

INGRAMMICRO CANADA
55 STANDISH COURT
MISSISSAUGA, ON L5R 4A1
CANADA

INGRID FRENCH MANAGEMENT
928 BROADWAY, STE 302
NEW YORK, NY 10010

INNODISK USA CORPORATION
42996 OSGOOD RD
FREMONT, CA 94539

INSIGHT CANADA INC.
P.O. BOX 15320 STATION A
TORONTO, ON M5W 1C1
CANADA

INSIGHT DIRECT (UK) LIMITED
ATTN: MIKE IVES
THE TECHNOLOGY BUILDING
TERRY ST
SHEFFIELD, S9 2BU
UNITED KINGDOM

INSIGHT DIRECT (UK) LIMITED
THE TECHNOLOGY BUILDING
TERRY ST
SHEFFIELD, S9 2BU
UNITED KINGDOM

INSIGHT ENTERPRISES, INC.
10050 CROSSTOWN CIR, STE 500
EDEN PRAIRIE, MN 55344

INSIGHT ENTERPRISES, INC.
6820 S HARL AVE
TEMPE, AZ 85283

INSIGHT SQUARED, INC.
4 COPLEY PL, 5TH FL
BOSTON, MA 02116

INSIGHT VENTURE MANAGEMENT, LL
680 5TH AVE, 8TH FL
NEW YORK, NY 10019

INSIGHT VENTURE PARKERS (DELAWARE) VIII, L.P.
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS (CAYMAN) VIII, L.P.
ATTN: BLAIR FLICKER, GENERAL COUNSEL
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS (CO-INVESTORS), L.
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS (DELAWARE) VIII, L.P.
ATTN: BLAIR FLICKER, GENERAL COUNSEL
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS (DELAWARE) VIII, L.P.
C/O THE CORP TRUST CO
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

INSIGHT VENTURE PARTNERS VIII (CO-INVESTORS
ATTN: BLAIR FLICKER, GENERAL COUNSEL
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS VIII, L.P.
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VENTURE PARTNERS VIII, L.P.
ATTN: BLAIR FLICKER, GENERAL COUNSEL
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INSIGHT VETURE PARTNERS (CAYMAN) VIII, L.P.
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

INTEGR8
17 SCOTT ST
WAVERLY
JOHANNESBURG, 02010
SOUTH AFRICA

INTEGR8
ATTN: JACQUES WATERMEYER
17 SCOTT ST
WAVERLY
JOHANNESBURG, 02010
SOUTH AFRICA

INTEGRATED ARCHIVE SYSTEMS
1121 N SAN ANTONIO RD, STE D100
PALO ALTO, CA 94303

INTEGRATED ARCHIVE SYSTEMS INC
1121 N SAN ANTONIO RD, STE D 100
PALO ALTO, CA 94303

INTEGRATED DATA SOURCE LLC
19852 FOXBOROUGH DR
MOKENA, IL 60448-1685

INTEGRATED DATA STORAGE
1808 SWIFT DR
BUILDING C
OAK BROOK, IL 60523

INTEGRATED DATA STORAGE (IDS)
1200 JORIE BLVD
OAK BROOK, IL 60523

INTEGRATED DATA STORAGE (IDS)
ATTN: MICHAEL SCALERA
1200 JORIE BLVD
OAK BROOK, IL 60523

INTEGRIFY, INC
20 N WACKER DR, STE 3330
CHICAGO, IL 60606

INTEGRITAS TECHNOLOGY INC
544 VERMONT ST
SAN JOSE, CA 95110

INTERACTIVE INTELLIGENCE GROUP, INC.
7601 INTERACTIVE WAY
INDIANAPOLIS, IN 46278

INTERCALL INC
11808 MIRACLE HILLS DR
OMAHA, NE 68154

INTERMEDIA
DEPT. LA 24328
PASADENA, CA 91185-4328

INTERMEDIA.NET, INC
825 EAST MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA, RM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
550 MAIN ST, RM 3525
CINCINNATI, OH 45202

INTERNAL REVENUE SERVICE
ATTN SUSANNE LARSON
31 HOPKINS PLZ RM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY
1352 MARROWS RD, 2ND FL
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
PHILADELPHIA, PA 19104

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 21126
PHILADELPHIA, PA 19114

INTERNAL REVENUE SERVICE
P.O. BOX 37941
HARTFORD, CT 06176-7941

INTERNATIONAL BUSINESS MACHINES CORP. (IBM)
ATTN: IBM INCOME TAX DEPT
N CASTLE DR
ARMONK, NY 10504

INTERNATIONAL CONSULTING GROUP INC
2021 THE ALAMEDA, STE 220
SAN JOSE, CA 95126

INTERNATIONAL CREDENTAILING ASSOCIATES (ICA) I
10801 STARKEY RD, STE 104
SEMINOLE, FL 33777

INTERNATIONAL LANGUAGE SERVICES INC.
601 CARLSON PKWY, STE 1050
MINNETONKA, MN 55305

INTERNATIONAL PLASTICS
185 COMMERCE CENTER
GREENVILLE, SC 29615

INTERNET CREATIONS
2000 WATERVIEW DR, STE 100
HAMILTON, NJ 08691

INTERNET CREATIONS 2000 LLC
2000 WATERVIEW DR, STE 100
HAMILTON, NJ 08691

INTERPARK HOLDINGS LLC DBA INTERPARK LLC
200 N LASALLE ST, STE 1400
CHICAGO, IL 60601

INTERTEC
2625 PARK BLVD
PALO ALTO, CA 94306-1921

INTERTEK
1365 ADAMS COURT
MENLO PARK, CA 94025

INTERTRUST
190 ELGIN AVE
GRAND CAYMAN, KY1-9005
CAYMAN ISLANDS

INTERVISION
2270 MARTIN AVE
SANTA CLARA, CA 95050

INTERVISION SYSTEMS
2270 MARTIN AVE
SANTA CLARA, CA 95050

INTREPID LEARNING SOLUTIONS
411 1ST AVE S, STE 404
SEATTLE, WA 98104

INTREPID LEARNING SOLUTIONS
ATTN: MORGAN MICHAELS
411 1ST AVE S, STE 404
SEATTLE, WA 98104

INTUITIVE COGNITION CONSULTING GROUP
1250 OAKMEAD PKWY
SUNNYVALE, CA 94085

INVISIONAPP, INC.
41 MADISON AVE, STE 2528
NEW YORK, NY 10010

IOS
1400 COLEMAN AVE, STE H-14
SANTA CLARA, CA 95050

IOWA DEPARTMENT OF REVENUE
C/O OFFICE OF THE ATTORNEY GENERAL OF IOWA
ATTN: BANKRUPTCY UNIT
1305 E WALNUT
DES MOINES, IA 50319

IOWA DEPARTMENT OF REVENUE
P.O. BOX 10330
DES MOINES, IA 50306-0330

IP PATHWAYS
3600 109TH ST
URBANDALE, IA 50322

IP PATHWAYS
JOE SHIELDS
2550 73RD ST
URBANDALE, IA 50322

IP PATHWAYS
JOE SHIELDS
3600 109TH ST
URBANDALE, IA 50322

IP PATHWAYS LLC
3600 109TH ST
URBANDALE, IA 50322

IP, JANET
1475 GRETEL LN
MOUNTAIN VIEW, CA 94040

IPROMO
8145 RIVER DR
MORTON GROVE, IL 60053

IRISH LIFE ASS PIC NEW DC RECEIPTS A/C
BURTONHALL RD
SANDYFORD DUBLIN,
IRELAND

IRON BOW HOLDINGS, INC
2303 DULLES STATION BLVD, STE 100
HERNDON, VA 20171-6354

ISABEL DELCORRAL
HANDEL GROUP LLC
327 23RD ST
UNION CITY, NJ 07087

ISATEL
OBRERO MUNDIAL 202
COL. DEL VALLE
C.P, DF 03100
MEXICO

IT ALLIANCE GROUP, INC.
1380 EAST AVE, STE 124-376
CHICO, CA 95973

IT CENTRAL STATION LTD
244 5TH AVE, STE R-230
NEW YORK, NY 10001

IT NAVIGATION
1600 TYSONS BLVD, STE 800
MCLEAN, VA 22102

ITA GROUP
ATTN: ACCOUNTING
455 MARKET ST, STE 1450
SAN FRANCISCO, CA 94105-2442

ITODA, RYOTA
141 SARATOGA AVE 1232
SANTA CLARA, CA 95051

IVOXY CONSULTING
5400 CARILLON POINT
KIRKLAND WA 98033

IVOXY CONSULTING
P.O. BOX 101264
PASADENA, CA 91189-0005

IYER, VIJAY
2726 KESEY LANE
SAN JOSE, CA 95132

J2 EFAX SERVICES
EFAX
P.O. BOX 51873
LOS ANGELES, CA 90051

JACK CHEN
1835 MONTECITO AVE
MOUNTAIN VIEW, CA 94043

JACOBY, THOMAS
3504 DELAMERE DR
MATTHEWS, NC 28104

JAFARINEJAD, SEYED MOHAMMADREZA
6181 B THORNTON AVE
NEWARK, CA 94560

JAIN, ABHAY
20255 NORTHGLEN SQUARE
CUPERTINO, CA 95014

JAIN, AKSHAT
681 FERNLEAF DR
MILPITAS, CA 95035

JAIN, ANISH
825 EAST EVELYN AVE FLAT, STE 449 WINDSOR RIDGE
SUNNYVALE, CA 94086

JAIN, PRASHANT
2446 NIGHT SHADE LN
FREMONT, CA 94539

JAIN, TABASSUM
2647 BASSETTS WAY
DUBLIN, CA 94568

JAMES R LAARVELD JR. DBA PRECISION BODY METRI
388 N BAYVIEW AVE
SUNNYVALE, CA 94085

JAMES R. BOOTH & ASSOCIATES
1699 HYACINTH LANE
SAN JOSE, CA 95124-6506

JAMES YURONG
JMN EXPRESS DELIVERY LLC
48461 COTTONWOOD ST
FREMONT, CA 94539

JAMF HOLDINGS INC
JAMF SOFTWARE LLC
100 WASHINGTON AVE, STE 1100
MINNEAPOLIS, MN 55401

JAN LUNDBERG
2525 16TH ST, STE 311
SAN FRANCISCO, CA 94103-4243

JANCHOI, JAKKREE
1486 PARKMONT DR
SAN JOSE, CA 95131

JANET IP
1475 GRETEL LN
MOUNTAIN VIEW, CA 94040

JAQUELINE AVIRETT MURPHY
2939 OLD ALMADEN RD, STE 23
SAN JOSE, CA 95125

JASON STEGEMAN
8 BRIDGEVIEW CRES,
THORNLEIGH, NSW 02120
AUSTRALIA

JAX K.K.
4-3-9 NIHONBASHI MUROMACHI
CHUO-KU
TOKYO, 103-002
JAPAN

JDD INC.
DBA BY TH-BUCKET BAR AND GRILL
4565 STEVENS CREEK BLVD
SANTA CLARA, CA 95051

JDS UNIPHASE CORPORATION
430 N MCCARTHY BLVD
MILPITAS, CA 95035

JEAN ZHOU
401 NORTHLAKE DR, STE 1
SAN JOSE, CA 95117

JEFF COCHRAN
12719 LAUREL GROVE WAY
FAIRFAX, VA 22033

JEFF HINES
10307 ST JAMES PL
MUNSTER, IN 46321

JEFFERSON PARISH LIABRARY ADM
ATTN: B WILLMOTT/MEETING RM
4747 W NAPOLEON AVE
METAIRIE, LA 70001

JENKINS, ROBERT
21938 HYDE PARK DR
ASHBURN, VA 20147

JERRY MCKINNEY
4327 SHEPARDSCRESS DR
JOHNSTOWN, CO 80534-8256

JETBRAINS
989 EAST HILLSDALE BLVD, STE 200
FOSTER CITY, CA 94404

JETBRAINS AMERICAS INC
989 EAST HILLSIDE BLVD, STE 200
FOSTER CITY, CA 94404

JEW, DAVID
155 SHOOTING STAR ISLE
FOSTER CITY, CA 94404

JFROG INC.
3945 FREEDOM CIR
SANTA CLARA, CA 95054

JH GREENBERG & ASSOCIATES, PLLC
1200 N EL DORADO PL, STE G-700
TUCSON, AZ 85715

JIMS REFRIGERATION CO.
P.O. BOX 415
BELMONT, CA 94002

JIT TRANSPORTATION
P.O. BOX 41372
SAN JOSE, CA 95160

JIVARO
1111 W EL CAMINO REAL, STE 109
SUNNYVALE, CA 94087

JMC ENGINEERING LLC
576 DARTMOUTH AVE
SAN CARLOS, CA 94070

JMIR AUSTIN HOTEL LP D/B/A KIMPTON HOTEL VAN ZA
ATTN: ALEX POMPA
605 DAVIS ST
AUSTIN, TX 78701

JMN EXPRESS DELIVERY, LLC
JAMES YURONG
48461 COTTONWOOD ST
FREMONT, CA 94539

JNR INCORPORATED
19900 MACARTHUR BLVD, STE 700
IRVINE, CA 92612-2445

JOANNE GORDON
2180 VIZCAYA CIR
CAMPBELL, CA 95008

JOBVITE
1300 S EL CAMINO REAL, STE 400
SAN MATEO, CA 94402

JOE TANTALO
1349 LEXINGTON AVE, APT 2G
NEW YORK, NY 10128

JOESPH N DYER JR.
5881 OAK HILL RD
PLACERVILLE, CA 95667

JOHN ALLEN
ZIPCAR
35 THOMSON PL
BOSTON, MA 02210

JOHN BENT
1902 CAMINO DURASNILLA
LOS ALAMOS, NM 87544

JOHN BROWN
14642 CANOPY DR
TAMPA, FL 33626

JOHN CHASKO
PMC SIERRA
1380 BORDEAUX
SUNNYVALE, CA 94089

JOHN CORLETT
736 OAK GROVE CIR
SEVERNA PARK, MD 21146

JOHN DUBAY
9167 CHIANTI CT
BOYNTON BEACH, FL 33472-2461

JOHN GOMEZ
915 DESERT ISLE DR
SAN JOSE, CA 95117

JOHN MCGREW
SPROUT PRESS
85 SARATOGA AVE, STE 139-B
SANTA CLARA, CA 95051

JOHN MUSZYNSKI
958 EUCLID AVE
BERKELEY, CA 94708

JOHN NGUYEN CONSULTING
415 SPENCER TERRACE
SUNNYVALE, CA 94089

JOHN NOH
3663 S BASCOM AVE
CAMPBELL, CA 95008

JOHN O. ESTRUTH LLL DBA/
ESTRUTH CONSTRUCTION SERVICES
1350 HARDING AVE
TRACY, CA 95376

JOHN WILEY & SONS, INC
P.O. BOX 416502
BOSTON, MA 02241-6502

JOHN WILEY & SONS, INC.
111 RIVER ST
HOBOKEN, NJ 07030-5774

JOHNSON, GREGORY
15605 OAKRIDGE COURT
MORGAN HILL, CA 95037

JON RUIZ
STEPHEN GOULD
45541 NORTHPORT LOOP WEST
FREMONT, CA 94538

JONATHAN L. SPEAR
8217 RIDING RIDGE PL
MC LEAN, VA 22102

JONATHAN MANUFACTURING
FILE 53547
LOS ANGELES, CA 90074-3547

JOSEPH DANIEL WINKLES DBA MINDSHARE INC
2800 E WHITESTONE BLVD, STE 120
PMB 109
CEDAR PARK, TX 78613

JOSH UPTON
110 BIG OAK CIR
ALABASTER, AL 35114-9724

JOSHI, PRARABDH
669 OLD SAN FRANCISCO RD
SUNNYVALE, CA 94086

JOSHUA JAMES MARLAR DBA JJM LLC
P.O. BOX 748
CORINTH, MS 38835

JOSTLE
310163 WEST HASTINGS ST
VANCOUVER, BC V6B 1H5
CANADA

JOSTLE CORPORATION
310-163 WEST HASTINGS ST
VANCOUVER, BC V6B 1H5
CANADA

JUAN F AGRON
4244 COUGAR HILLS WAY
ANTELOPE, CA 95843

JUICE CREATIVE
8154 NE BECK RD
BRAINBRIDGE ISLAND, WA 98110

JULIE REDDY WILTSHIRE
25410 SKYLAND RD
LOS GATOS, CA 95033

JUNG, JOSEPH
19183 ALPHA COURT
CASTRO VALLEY, CA 94546

JUNIPER
1133 INNOVATION WAY
SUNNYVALE, CA 94089

JUST CATERING/THE OTHER WOMAN
425 EL CAMINO REAL
MENLO PARK, CA 94025

JUST MEDIA
6001 SHELLMOUND ST, STE 700
EMERYVILLE, CA 94608

JUSTIN HURST
P.O. BOX 34628, 53390
SEATTLE, WA 98124-1628

KAGA ELECTRONICS LTD
033F MANHATTAN PL
HONG KONG, 3301-05
CHINA

KAHLER, JEFFREY
21824 AINSLEY COURT
BROADLANDS, VA 20148

KAHN, DOUGLAS
38 N ALMADEN BLVD, APT 1623
SAN JOSE, CA 95110

KAI REN
5646 HOBART ST, APT 8
PITTSBURG, PA 15217

KAIHUA HUANG
125 CONNEMARA WAY, APT 18
SUNNYVALE, CA 94087

KAILI XU
4011 93RD AVE SE
MERCER ISLAND, WA 98040-4216

KAISER FOUNDATION HEALTH PLAN INC.
KAISER FOUNDATION HEALTH PLAN FILE 5915
LOS ANGELES, CA 90074-5915

KAKANI, VINEET
1264 LOCKHAVEN WAY
SAN JOSE, CA 95129

KALE HIMANSHU
1330 BUSH ST
2M
SAN FRANCISCO, CA 94109

KALE, HIMANSHU
2721 1ST AVE, UNIT 707
SEATTLE, WA 98121

KALITA, DIGANTA
2266 GOMES RD
FREMONT, CA 94539

KALOTHIA INC
1301 MORAN RD, STE 203
STERLING, VA 20166

KANE, DANIEL
10 MILLINGTON CT
COLUMBUS, NJ 08022

KANEMATSU ELECTRONICS LTD.
1310 KYOBASHI 2, CHOME, CHUOKU
TOKYO, 104-8338
JAPAN

KANEMATSU ELECTRONICS LTD.
ATTN: SENJUSOKO LTD
6-6 WAKASU2-CHOME, KOHTO-KU
TOKYO, 136-0083
JAPAN

KANG, ROMAIN
253 FICUS TER
SUNNYVALE, CA 94086

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
DOCKING STATE OFFICE BLDG, 10TH FL N
TOPEKA, KS 66625-7719

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66612-1588

KAO, YEN PENG
936 KIELY BLVD, UNIT K
SANTA CLARA, CA 95051

KAPOOR, NEHA
160 CONNECTICUT ST, APT 8
SAN FRANCISCO, CA 94107

KAREN DETEMPLE
IDEAS WITH IMPACT
12 GEARY ST, STE 302
SAN FRANCISCO, CA 94108

KARIPPARA, JAIDIL
4984 IVYLEAF SPRINGS RD
SAN RAMON, CA 94582

KARIVEDA, TARUN REDDY
180 ELM COURT, APT 1608
SUNNYVALE, CA 94086

KARL EPPLE, CUSTOM DRAPERY
330 MONTE DIABLO AVE, STE 16
SAN MATEO, CA 94401

KASTLE SYSTEMS LLC
P.O. BOX 75151
BALTIMORE, MD 21275

KASTLE SYSTEMS LLC
P.O. BOX 75230
BALTIMORE, MD 21275

KAT- I INFOTECH PVT LTD
UNIT NO-05, SHREE GANESH COMPLEX,
ANAND NAGAR, SINHAGAD RD
PUNE MAHARASHTRA, 411051
INDIA

KATHERINE M. REIMER
343 ORMOND ST
ATLANTA, GA 30315

KATIE ANTONETTI
XYRATEX INTERNATIONAL INC
NSS DEVELOPMENT
46831 LAKEVIEW BLVD
FREMONT, CA 94538

KATZ, RICHARD
24 BETH PAGE DR
MONROE, NJ 08831

KAVERI VENKAT JANARTHANADASS, VIJAYVENKATES
3488 AGATE DR
SANTA CLARA, CA 95051

KAWASAKI MOTORS MFG. CORP. USA
6600 NW 27TH ST
LINCOLN, NE 68524

KAWASAKI MOTORS MFG. CORP. USA
ATTN: CONSUMER PRODUCTS
ATTN: PAUL KRAMER
6600 NW 27TH ST
LINCOLN, NE 68524

KAYHAN INTERNATIONAL LIMITED
1475 E WOODFIELD RD, STE 104
SCHAUMBURG, IL 60173

KBA DOCUSYS INC
P.O. BOX 790448
ST LOUIS, MO 63179-0448

KBA DOCUSYS INC CA
P.O. BOX 3687
HAYWARD, CA 94540-3687

KBA DOCUSYS, INC.
KBA DOCUSYS INC CA
P.O. BOX 3687
HAYWARD, CA 94540-3687

KBA DOCUSYSINC
32900 ALVARADO-NILES RD, STE, STE 100
UNION CITY, CA 94587

KBM OFFICE EQUIPMENT INC
160 W SANTA CLARA ST, STE 102
SAN JOSE, CA 95113

KCAS BIOANALYTICAL & BIOMARKER SERVICES
12400 SHAWNEE MISSION PKWY
SHAWNEE, KS 66216

KCAS BIOANALYTICAL & BIOMARKER SERVICES
ATTN: JASON KENTNER
12400 SHAWNEE MISSION PKWY
SHAWNEE, KS 66216

KEARNEY, FRANCIS
74 LIME ST, STE 2
NEWBURYPORT, MA 01950

KEITH NEIGHBORS DBA NEIGHBORS + ASSOCIATES
1915 1ST AVE, STE 100
SEATTLE, WA 98101

KEITH NORBIE
7652 SOUTH SHORE DR
CHANHASSEN, MN 55317

KEITH PAYEA
985 HYLAND DR
SANTA ROSA, CA 95040

KELLY TIMMINS CORPORATE SERVICES
1169 S MAIN ST, STE 225
MANTECA, CA 95337

KELLY, BRIAN
1411 7TH AVE
NEPTUNE, NJ 07753

KEN KLEIN
6 BETTY LANE
ATHERTON, CA 94027

KEN PEARLSON
39846 THOMAS MILL RD
LESSBURG, VA 20175

KENNEDY EVENTS LLC
180 GOLDEN HIND PSGE
CORTE MADERA, CA 94925-1935

KENNETH H KLOOP
830 MENDOCINO AVE
BERKELEY, CA 94707

KENT LANDSBERG
P.O. BOX 101144
PASADENA, CA 91189-1144

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
DIVISION OF COLLECTIONS
501 HIGH ST
P.O. BOX 491
FRANKFURT, KY 40602-0491

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY 40620-0003

KEVIN ROACH
SAGACIOUS GROUP INC
340 S LEMON AVE, STE 3987
WALNUT CREEK, CA 91789

KEVIN W MCMINN
1201 PARKMOOR DR, STE 1321
SAN JOSE, CA 95126

KEY EQUIPMENT FINANCE
A DIV OF KEYBANK NATIONAL ASSOCIATION
1000 S MCCASLIN BLVD
SUPERIOR, CO 80027

KEY EQUIPMENT FINANCE
P.O. BOX 74713
CLEVELAND, OH 44194-0796

KEY INFO SYSTEMS
30077 AGOURA COURT
AGOURA HILLS, CA 91301

KEYBANC CAPITAL MARKETS INC.
C/O KEYBANK NATIONAL ASSOCIATION, LAW GROU
ATTN: JUNE CHUNG KING, ESQ.
MAILCODE: OH-01-27-0200
127 PUBLIC SQ
CLEVELAND, OH 44114

KEYBANC CAPITAL MARKETS INC.
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG/DANIEL SHAMAH
7 TIMES SQ
NEW YORK, NY 10036

KEYSIGHT TECHNOLOGIES INC
1400 FOUNTAINGROVE PKWY - TAX DEPT
SANTA ROSA, CA 95403

KIERAN HARTY
2175 CALIFORNIA ST
SAN FRANCISCO, CA 94115

KIEWIT
1000 KIEWIT PLAZA
OMAHA, NE 68131

KIM DELULIIS
GOODMAN MOTOR SPORTS LTD
O/A BRIDGESTONE RACING ACADEMY
BOX 373
PONTYPOOL, ON LOA 1K0
CANADA

KIM, YOUNG
1185 FOSTER CITY BLVD, UNIT 1
FOSTER CITY, CA 94404

KING, ERIC
5313 SERENE HILLS DR, APT 3106
LAKEWAY, TX 78738-0047

KINGHOLD TECHNOLOGY CO., LTD
11F, NO.965, JHHONGJHENG RD, JHONGHE DIST,
NEW TAIPEI CITY, 23544
TAIWAN

KINTETSU WORLD EXPRESS (USA)
DEPT LA 22118
PASADENA, CA 91185-2118

KIRK CONSULTING GROUP, INC.
106 EAST COLLEGE AVE, STE 1100
TALLAHASSEE, FL 32301

KIRTIKAR KASHYAP
1110 W STOUGHTON ST, APT 201
URBANA, IL 61801

KLEIN, KENNETH
6 BETTY LANE
ATHERTON, CA 94027

KLEMZ, DANIEL
4423 ELLERDALE RD
MINNETONKA, MN 55345

KMK CONSULTING
7, NORTH TOWER, 23 HEADQUARTERS PLAZA
MORRISTOWN NJ 07960

KMK CONSULTING
ATTN: MICHAEL KOGANOV
7, NORTH TOWER, 23 HEADQUARTERS PLAZA
MORRISTOWN, NJ 07960

KNAPE $ VOGT MANUFACTURING COMPANY
2700 OAK INDUSTRIAL DR, NE.
GRAND RAPIDS, MI 49505

KNOWBE4, INC.
33 N GARDEN AVE, STE 1200
CLEARWATER, FL 33755

KOCH, DARREN
1244 N WOOD ST, UNIT 1
CHICAGO, IL 60622

KOHLER CO.
444 HIGHLAND DR
KOHLER, WI 53044

KONIDENA, SHANKAR DHEERAJ
5963 CENTRAL AVE
NEWARK, CA 94560

KOPPALA, SAI GOKUL TEJA
655 SOUTH FAIR OAKS AVE, APT E101
SUNNYVALE, CA 94086

KOSANAM, SARAYU
929 EAST EL CAMINO REAL, APT K125
SUNNYVALE, CA 94087

KOUFU LLC
79 S ABBOTT AVE
MILPITAS, CA 95045

KOUJALAGI, DATTATRAYA
3030 PAINE CT
FREMONT, CA 94555

KOVARUS TECHNOLOGY SOLUTIONS
2000 CROW CANYON PL, STE, STE 250
SAN RAMON, CA 94583

KOVARUS TECHNOLOGY SOLUTIONS
ATTN: ARMANDO NIETO
2000 CROW CANYON PL, STE, STE 250
SAN RAMON, CA 94583

KPMG LLP
3 CHESTNUT RIDGE RD
MONTVALE, NJ 07645

KPMG LLP
ATTN: DARRYL SWOFFORD
3 CHESTNUT RIDGE RD
MONTVALE, NJ 07645

KPMG LLP-EXECUTIVE EDUCATION
DEPT. 0922
P.O. BOX 120922
DALLAS, TX 75312-0503

KREITTER, DANA
1573 LANDELL CT
LOS ALTOS, CA 94024

KROLL ASSOCIATES, INC
600 3RD AVE, FL 4
NEW YORK, NY 10016-1919

KUBALLA INC
7207 SHEA COURT
SAN JOSE, CA 95139

KULKARNI, BHARAT
C/O DEVENDRA KULKARNI
3651 BUCKLEY ST, APT 802
SANTA CLARA, CA 95051

KUM, NICHOLAS
4106 LAUREL AVE
OAKLAND, CA 94602

KUMAR, ABHISHEK
4094 LICK MILL BLVD
SANTA CLARA, CA 95054

KUMAR, ANOOP
19910 SARAGLEN CT
SARATOGA, CA 95070

KUMAR, SANDEEP
12220 COUNTRY SQUIRE LN
SARATOGA, CA 95070

KUNZ, SUSAN
1401 HOMESTEAD VALLEY DR
WILDWOOD, MO 63005

KURMA, HEMAMBARA
3153 PADDINGTON WAY
SAN RAMON, CA 94582

KURTZMAN CARSON CONSULTANTS LLC
2335 ALASKA AVE
EL SEGUNDO, CA 90245

KURTZMAN CARSON CONSULTANTS, LLC
ATTN: SARAH BRYAN
222 N PACIFIC COAST HWY, STE 300
EL SEGUNDO, CA 90245

KURTZMAN CARSON CONSULTANTS, LLC
DEPT CH 16639
PALATINE, IL 60055-6639

KYRIBA
9620 TOWNE CENTER DR, STE 250
SAN DIEGO, CA 92121

KYRIBA CORP.
ATTN: ANALISE HENDERSON
9620 TOWNE CENTRE DR, STE 250
SAN DIEGO, CA 92121

LA, JOHN
1156 BLEWETT AVE
SAN JOSE, CA 95125

LABELS
DEPT. A501
P.O. BOX 3200
SALEM, VA 24153

LABOR LAW CENTER, INC.
3501 WEST GARRY AVE
SANTA ANA, CA 92704

LAI, YUEN KIT
1426 PARK ENTRANCE DR
SAN JOSE, CA 95131

LAM, DAVID
86 EATON AVE
DALY CITY, CA 94015

LAM, JOHN
868 LAS LOMAS DR
MILPITAS, CA 95035

LAMAR ALLIANCE AIRPORT ADVERTISING CO.
P.O. BOX 96630
BATON ROUGE, LA 70896

LANDMARK PARTNERS USA INC.
505. N VILLAGE AVE
ROCKVILLE CENTRE, NY 11570

LANDSBERG
P.O. BOX 101144
PASADENA, CA 91189-1144

LANYON SOLUTIONS
62744 COLLECTION CENTER DR
CHICAGO, IL 60693-0123

LANYUE LU
409 N EAU CLAIRE AVE, APT 320
MADISON, WI 53705

LARGE, ANDREW
2250 OAKWOOD DR
EAST PALO ALTO, CA 94303

LARKSPUR LANDING
748 NORTH MATHILDA AVE
SUNNYVALE, CA 94085

LARRY STROUP WALL PAPERING
10 VERDE DR
KEY WEST, FL 33040-5431

LARSON, LOUIS
2904 MARSHALL ST
FALLS CHURCH, VA 22042

LAS VEGAS TALENT, INC
8275 S EASTERN AVE, STE 200
LAS VEGAS, NV 89123

LATHIA, CHIRAG
1863 TRENTO LOOP
MILPITAS, CA 95035

LATTE CHUNG
TRENDFORCE CORP.
4F, NO.68, SEC.3, NANJING E RD
TAIPEI, 00104
TAIWAN

LATTICE ENGINES
1825 S GRANT ST, STE 510
SAN MATEO, CA 94402

LAUER, JUSTIN
2021 W CORTLAND ST
CHICAGO, IL 60647

LAUGHING WILLOW
P.O. BOX 433
SAN LUIS OBISPO, CA 93406

LAUNCH INTERNATIONAL INC.
95 W COURT ST
DOYLESTOWN, PA 18901-4224

LAURA FRANCHI-GALLOW
REES PROPERTIES
2570 W EL CAMINO REAL, STE 500
MOUNTAIN VIEW, CA 94040

LAURA HAMMOND
14545 FREMONT AVE N
SHORELINE, WA 98133

LAURA MAIER
GOMPF BRACKETS
12426 MUKILTEO SPEEDWAY, STE C
MUKILTEO, WA 98275

LAURA MAIER
GOMPF BRACKETS
P.O. BOX 24261
SEATTLE, WA 98124-0261

LAURA PHILLIPS
13500 BRIAR HOLLOW DR
AUSTIN, TX 78729

LAUREL COMPUTER CORPORATION
20 HORACE GREELEY RD
AMHERST, NH 03031

LAUREL COMPUTER CORPORATION
P.O. BOX 567
AMHERST, NH 03031-0567

LAWTHERS, PETER
1145 DEAN AVE
SAN JOSE, CA 95125

LCN SERVICES
2269 CHESTNUT ST, STE 318
SAN FRANCISCO, CA 94123

LCN SERVICES, LLC
2269 CHESTNUT ST, STE 318
SAN FRANCISCO, CA 94123

LCN SERVICES, LLC
548 MARKET ST, STE 2100
SAN FRANCISCO, CA 94104

LE, ANTHONY
1759 EAGLEHURST DR
SAN JOSE, CA 95121

LE, JOAN
5061 BENGAL DR
SAN JOSE, CA 95111

LE, NHUNG
3034 CRYSTAL CREEK
SAN JOSE, CA 95133

LEACH, KYLE
1513 HIDDEN TERRACE CT
SANTA CRUZ, CA 95062

LEAD DETECTORS
19957 MENDORA CT
YORBA LINDA, CA 92886

LEADERSHIP COACHING PARTNERS LLC
3655 W ANTHEM WAY, STE A109337
ANTHEM, AZ 85086

LEADERSHIP DIRECTORIES INC.
1407 BROADWAY, STE 318
NEW YORK, NY 10018

LEADSPACE, INC.
5901 W CENTURY BLVD, 9TH FL
LOS ANGELES, CA 90045-5421

LEARNIT INC.
33 NEW MONTGOMERY ST, STE 300
SAN FRANCISCO, CA 94105

LEAVITT PACIFIC INS. BROKERS
1330 S BASCOM AVE
SAN JOSE, CA 95128

LEAVITT, ADRIANA
660 8TH AVE
MENLO PARK, CA 94025

LEBA ENTERPRISES, INC, DBA LASER DRYWALL AND
245 KINNEY DR
SAN JOSE, CA 95112

LEBOULANGER
305 N MATHILDA AVE
SUNNYVALE, CA 94085

LECOMTE, OLIVIER
965 E EL CAMINO REA APT, STE 737
SUNNYVALE, CA 94087

LEE, ANDREW
4440 SANDALWOOD WAY
CUMMING, GA 30041

LEE, DARRYL
21830 EATON PL
CUPERTINO, CA 95014

LEE, EDWARD
4900 TASSAJARA RD, APT 1206
DUBLIN, CA 94568

LEE, FRANK
904 FONT TER
SAN JOSE, CA 95126

LEE, JINSOO
3091 ARTHUR CT
SANTA CLARA, CA 95051

LEE-SALISBURY, MARIA FRANCES ANN
2863 DUNE COURT
HAYWARD, CA 94545

LEEYO SOFTWARE, INC.
2841 JUNCTION AVE, STE 201
SAN JOSE, CA 95134

LEEYO SOFTWARE, INC.
C/O ZUORA, INC
ATTN: DAVID TAUBER
3050 S DELAWARE ST, STE 301
SAN MATEO, CA 94403

LEGALSHIELD
P.O. BOX 2629
ADA, OK 74821-2629

LELE, ABHIJIT
92 RICHMOND DR
SKILLMAN, NJ 08558

LENZER, MARKUS
1911 BAYWOOD SQ.
SAN JOSE, CA 95132

LEONARD J. SANCHEZ DBA APPAREL BY SUSAN KAYS
499 W SAN CARLOS T
SAN JOSE, CA 95110

LEONARO JOHN SANCHEZ JR
DBA SUSAN KAYS
499 W SAN CARLOS ST
SAN JOSE, CA 95110

LEONE, JAY
2711 THRUSH CT
SAN JOSE, CA 95125

LEONG, CHARLES
1201 PARKMOOR AVE, APT, STE 1127
SAN JOSE, CA 95126

LESS INK
2261 MARKET ST, STE 161
SAN FRANCISCO, CA 94043

LETS STRATEGIZE LLC
39 LADWOOD DR
HOLMDEL, NJ 07733

LEVEL 3 COMMUNICATIONS
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEWEY, TODD
628 NEVINS PL
NOLENSVILLE, TN 37135

LEWIS PR INC.
111 SUTTER ST, STE 850
SAN FRANCISCO, CA 94104-4506

LI, SHIZHAO
888 HELENA DR
SUNNYVALE, CA 94087

LI, YUNPENG
431 W GRAVINO DR
MOUNTAIN HOUSE, CA 95391

LIANG, CHUAN
372 N EL CAMINO REAL
SAN MATEO, CA 94401

LIANGHONG XU
5326 5TH AVE, APT 19
PITTSBURGH, PA 15232

LICHUN LI
6215 20TH AVE NW
SEATTLE, WA 98107-2354

LIEU, HUNG
953 INDIAN WELLS AVE
SUNNYVALE, CA 94085

LIFE INSURANCE COMPANY OF NORTH AMERICA
P.O. BOX 780110
PHILADELPHIA, PA 19178-0110

LIFELOCK, INC.
60 E RIO SALADO PKWY, STE 400
TEMPE, AZ 85281

LIFENET HEALTH FOUNDATION
1864 CONCERT DR
VIRGINIA BEACH, VA 23453

LIGHTSPEED VENTURE PARTNERS
ATTN: CHRISTOPHER SCHAEPE
2200 SAND HILL RD
MENLO PARK, CA 94025

LIGHTSPEED VENTURE PARTNERS VIII, L.P.
2200 SAND HILL RD
MENLO PARK, CA 94025

LIGHTSPEED VENTURE PARTNERS VIII, L.P.
ATTN: ANDREW MOLEY
2200 SAND HILL RD
MENLO PARK, CA 94025

LIGHTSPEED VENTURE PARTNERS VIII, L.P.
ATTN: CHRIS SCHAEPE
2200 SAND HILL RD
MENLO PARK, CA 94025

LIGHTSPEED VENTURE PARTNERS VIII, L.P.
C/O COOLEY LLP
ATTN: CATHY HERSHCOPF
55 HUDSON YARDS
NEW YORK, NY 10001

LIM, KHIAN
35664 TERRACE DR
FREMONT, CA 94536

LIM, SOON-JIN
1318 TEA ROSE CIR
SAN JOSE, CA 95131

LIN, ETTA
133 IRENE COURT
MOUNTAIN VIEW, CA 94043

LIN, HSING
811 OLIVE AVE
FREMONT, CA 94539

LIN, YUN PING
149 GLADYS AVE
MOUNTAIN VIEW, CA 94043

LINDQUIST, E LANNI
P.O. BOX 110428
CAMPBELL, CA 95011

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LINKEDIN CORPORATION
ATTN: GIBRIL SANHA, ASSIST CR MGR, AMERICAS
1000 W MAUDE AVE
SUNNYVALE, CA 94085

LINKEDIN CORPORATION
C/O FOX ROTHSCHILD LLP
ATTN: MARIA MILANO
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

LIOTUS, MICHAEL
1214 N LAKEVIEW DR
PALATINE, IL 60067

LIQUID AGENCY, INC.
75 REMITTANCE DR
BOX 6529
CHICAGO, IL 60675-6529

LIQUIDBOOK
DBA LIQUIDBOOK
2700 NE 43RD AVE
PORTLAND, OR 97212

LISCOM, JESSICA
20351 CRAIGEN CIR
SARATOGA, CA 95070

LISE BUYER DBA CLASS V GROUP, LLC
3130 ALPINE RD, STE 288-414
PORTOLA VALLEY, CA 94028

LIU, ROSE
1604 THORNLEAF WAY
SAN JOSE, CA 95131

LIU, XINXING
288 106TH AVE NE, UNIT 802
BELLEVUE, WA 98004

LIU, ZHUOLIN
1313 COYOTE CREEK WAY
MILPITAS, CA 95035

LIZHANG LI
40 NEWPORT PKWY, APT 3002
JERSEY CITY, NJ 73010

LLOYD, JASON
6548 DEER HOLLOW DR
SAN JOSE, CA 95120

LM CASES
2720 INTERTECH DR
YOUNGSTOWN, OH 44509

LO, SIU
252 HEATH ST
MILPITAS, CA 95035

LOCKTON COMPANIES
DEPT LA 23878
PASADENA, CA 91185-3878

LOGICALIS, INC
2600 S TELEGRAPH RD, STE 200
BLOOMFIELD HILLS, MI 48302-0969

LOGICALIS, INC
ONE PENN PLAZA 51ST FL, STE 5130
NEW YORK, NY 10119

LOGIN VSI INC.
300 TRADECENTER, STE 3460
WOBURN, MA 01801

LOGMEIN INC
320 SUMMER ST, STE 100
BOSTON, MA 02210-1701

LOMBARDO, MICHAEL
7305 S GLENCOE CT
CENTENNIAL, CO 80122

LOMIBAO, LEOCADIO ALIX
18620 SERRA AVENIDA
MORGAN HILL, CA 95037

LONERGAN PARTNERS
203 REDWOOD SHORES PKWY, STE 600
REDWOOD CITY, CA 94065

LONG BRANCH SALOON AND FARMS
P.O. BOX 266
HALF MOON BAY, CA 94019

LONG VIEW SYSTEMS
666 BURRAD ST, STE 300
VANCOUVER, BC V6C 2X8
CANADA

LONG VIEW SYSTEMS
ATTN: FABIO PAPA
666 BURRAD ST, STE 300
VANCOUVER, BC V6C 2X8
CANADA

LOO, JAMES
304 MONDAVI LANE
BRENTWOOD, CA 94513

LOOMIS ARMORED
2500 CITYWEST BLVD, STE 850
HOUSTON, TX 77042

LOOMIS ARMORED
ATTN: JAMES BURD
2500 CITYWEST BLVD, STE 850
HOUSTON, TX 77042

LOPES, GORDEN
33229 LAKE ONEIDA
FREMONT, CA 94555

LOPRETE, MICHAEL
12409 BOBBINK COURT
POTOMAC, MD 20854

LOU ANNE BRADLEY-BROSSMAN
18438 LANIER ISLAND SQUARE
LEESBURG, VA 20176

LOUISE A. ZULO DBA
PINNACLE SALES SOLUTIONS
12815 MCCORD RD
HUNTERSVILLE, NC 28078-6204

LUCAS, CHAD
1777 COTTONTAIL DR
MILFORD, OH 45150

LUCIDO, BRANDON
22061 E PRENTICE PL
AURORA, CO 80015-7516

LUCIE DILEK SEYHUN
2550 WATERVIEW DR, UNIT 242
NORTHBROOK, IL 60062

LUIZ, XAVIER
2631 ALPINE RD
MENLO PARK, CA 94025

LUMA SYSTEMS
125 S MAIN ST, STE 108
SEBASTOPOL, CA 95472

LUMENBRITE
11505 ARROYO BLANCO DR
AUSTIN, TX 78748

LUNA, LAURA
1648 JACOB AVE
SAN JOSE, CA 95124

LUO, WEI
10340 PLUM TREE LANE
CUPERTINO, CA 95014

LUU, DANIEL
3037 BARONSCOURT WAY
SAN JOSE, CA 95132

LUU, JAYMEE
1 CRESCENT WAY APT, STE 1409
SAN FRANCISCO, CA 94134

LUXOTTICA U.S. HOLDINGS CORP
DBA SUNGLASS HUT TRADING LLC
BANK OF AMERICA P.O. BOX SERVICES
15234 COLLECTIONS CENTER DR
CHICAGO, IL 60693

LYNCH & BOWIE LLC
1561 DIANDA DR
CONCORD, CA 94521

LYNN BRADWAY
8614 COLFAX AVE S
MINNEAPOLIS, MN 55420

M2 MARKETPLACE, INC.
1940 E MARIPOSA AVE
EL SEGUNDO CA 90245

M2 MARKETPLACE, INC.
ATTN: ACCOUNTS PAYABLE
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245

MA ELENA DOMINGUEZ / GROUPS AUDITOR
HYATT ZIVA
CALLE PASEO MALECON S/N LOTE 5
ZONA HOTELERA C.P.
SAN JOSE DEL CABO, BCS 23405
MEXICO

MA, RON
35930 VINEWOOD ST
NEWARK, CA 94560

MAC MEETINGS & EVENTS
P.O. BOX 510500
SAINT LOUIS, MO 63151-0500

MACBRIDE OFFICE FURNITURE
299 OLD COUNTY RD, STE 17
SAN CARLOS, CA 94070

MACDOUGALL, WILLIAM
3872 VIA CRISTOBAL
CAMPBELL, CA 95008

MACH 1 GLOBAL SERVICES, INC.
1530 W BROADWAY RD
TEMPE, AZ 85282

MACHAON CORPORATION INC.
P.O. BOX 363
QUEEN CREEK, AZ 85142

MACNICA AMERICAS, INC
380 STEVENS AVE, STE 206
SOLANA BEACH, CA 92075

MADCAP SOFTWARE, INC.
7777 FAY AVE, STE 210
LA JOLLA, CA 92037

MADIGAN, DARREN
467 N EVERGREEN AVE
ELMHURST, IL 60126

MADISON LOGIC
SILICON VALLEY BANK
DEPT CH 16779
PALATINE, IL 16779

MADRIGAL, BETTY
1005 BRANBURY WAY
SAN JOSE, CA 95133

MADSKILLS, INC.
7777 FAY AVE, STE 210
LA JOLLA, CA 92037

MAGNET MEDIA
122 W 27TH ST, 3RD FL
NEW YORK, NY 10001

MAI, HUYNH
3047 THREE SPRINGS RD
MOUNT HAMILTON, CA 95140

MAILCHIMP
THE ROCKET SCIENCE GROUP LLC
675 PONCE DE LEON AVE NE, STE 5000
ATLANTA, GA 30308

MAILFINANCE INC.
A NEOPOST USA CO
478 WHEELERS FARMS RD
MILFORD, CT 06461

MAILFINANCE INC.
C/O CREDITORS ADJUSTMENT BUREAU ASSIGNEE OF
ATTN: BRIAN L. MITTELDORF
14226 VENTURA BLVD
SHERMAN OAKS, CA 91423

MAILROOM FINANCE INC.
C/O CREDITORS ADJUSTMENT BUREAU ASSIGNEE
ATTN: BRIAN L. MITTELDORF
14226 VENTURA BLVD
SHERMAN OAKS, CA 91423

MAJOLI, MATTHEW
6636 GARRETT RD
BUFORD, GA 30518

MAKELA, JONATHON
1186 LINCOLN DR
MARIETTA, GA 30066

MALIRES, PETER
720 SHADE TREE TERRACE
ROSWELL, GA 30075

MALONEY, PEGGY
33 LA CROSSE DR
MORGAN HILL, CA 95037

MANATT
11355 WEST OLYMPIC BLVD
LOS ANGELES, CA 90064-1614

MANATT, PHELPS & PHILLIPS, LLP
ALAN M. NOSKOW
1050 CONNECTICUT AVE. NW, SUITE 600
WASHINGTON, DC 20036

MANATT, PHELPS & PHILLIPS, LLP
ALAN M. NOSKOW
1050 CONNECTICUT AVE. NW, SUITE 600
WASHINGTON, DC 20036

MANATT, PHELPS & PHILLIPS, LLP
ATTN: BLASE DILLINGHAM
11355 W OLYMPIC BLVD
LOS ANGELES, CA 90064

MANATT, PHELPS & PHILLIPS, LLP
BLASE P. DILLINGHAM
11355 W. OLYMPIC BOULEVARD
LOS ANGELES, CA 90064

MANATT, PHELPS & PHILLIPS, LLP
BLASE P. DILLINGHAM
11355 W. OLYMPIC BOULEVARD
LOS ANGELES, CA 90064

MANGIPUDI, ADITYA
10382 HENEY CREEK PL
CUPERTINO, CA 95014

MANICKAM, PRAKASH
40190 SANTA TERESA CMN
FREMONT, CA 94539

MANJUNATH, PAVAN
3455 HOMESTEAD RD, APT 32
SANTA CLARA, CA 95051

MANN, MANDEEP
3615 SONIA VIEW CT
HAYWARD, CA 94542

MANSA SYSTEMS
415 JACKSON ST, STE B
SAN FRANCISCO, CA 94111

MANUALIFE FINANCIAL
C/O STEVENSON & HUNT FINANCIAL
BRYAN JAMIESON
400-250 YORK ST
LONDON, ON N6A 6K2
CANADA

MANUEL HICARO
SANS DIGITAL
783 PHILLIPS DR
CITY OF INDUSTRY, CA 91748

MAO, HONGBIN
14051 LOMA RIO DR
SARATOGA, CA 95070

MAPLESFS
335 S CHURCH ST
GEORGE TOWN
GRAND CAYMAN, KY1-1102
CAYMAN ISLANDS

MAPLESFS
ATTN: ROB GIRARD
2000 MCGILL COLLEGE AVE, STE 2050
MONTREAL, QB H3A 3H3
CANADA

MAPLESFS
ATTN: ROB GIRARD
335 S CHURCH ST
GEORGE TOWN
GRAND CAYMAN, KY1-1102
CAYMAN ISLANDS

MAPLESFS HOLDINGS LTD
ATTN: BASSEM MUSTAPHA
BOUNDARY HALL, CRICKET SQ
P.O. BOX 1093
GRAND CAYMAN, KY1-1102
CAYMAN ISLANDS

MAPLESFS HOLDINGS LTD
BOUNDARY HALL, CRICKET SQ
P.O. BOX 1093
GRAND CAYMAN, KY1-1102
CAYMAN ISLANDS

MARDE, NIKHIL
7343 BRIZA LOOP
SAN RAMON, CA 94582

MARGALLA COMMUNICATIONS
1339 PORTOLA RD
WOODSIDE, CA 94062

MARILYNN GOLDBERG
433 HILLWAY DR
EMERALD HILLS, CA 94062

MARIN, STEFANIE
5519 MCDONALD AVE
NEWARK, CA 94560-1911

MARK ANTHONY OCAMPO
16119 AUGUSTA DR
CHINO HILLS, CA 91709

MARK CARLEVATO DBA RELIABLE FIRE EXTINGUISHE
P.O. BOX 3461
REDWOOD CITY, CA 94064

MARK D TOBIN
13 WOODVILLE ST
BALWYN NORTH
MELBOURNE, VIC 03104
AUSTRALIA

MARK GRITTER
1197 SPOONBILL CIR
EAGAN, MN 55123

MARK MILLWARD
1446 ALICE LANE
FARMINGTON, UT 84025

MARK SCHONFELD, ESQ.
REGIONAL DIR
SECURITIES & EXCHANGE COMMISSION
3 WORLD FINANCIAL CTR, STE 400
NEW YORK, NY 10281-1022

MARKET RESOURCE PARTNERS
1818 MARKET ST LBBY 1
PHILADELPHIA, PA 19103

MARKETO
DEPT. 2068
P.O. BOX 122068
DALLAS, TX 75312-2068

MARKETWIRED INC.
P.O. BOX 848025
LOS ANGELES, CA 90084

MARKITELLIGENCE INC.
2 N WASHINGTON STATE RD
WASHINGTON, MA 01223

MARKOWITZ, JOSHUA
4706 STACY ST
OAKLAND, CA 94605

MARRIOT HOTEL SERVICES DBA SAN JOSE MARRIO
301 S MARKET ST
SAN JOSE, CA 95113

MARS PRODUCTION INC
245 1ST ST, STE 1800
CAMBRIDGE, MA 02142

MARSH USA INC
16937 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MARSHA C. JONES
450 SANTA ROSA DR
LOS GATOS, CA 95032

MARSHALL PROPERTY LLC
P.O. BOX 416480
BOSTON, MA 02241-6480

MARSHALL PROPERTY, LLC
C/O BEACON CAPITAL PARTNERS LLC
200 STATE ST, 5TH FL
BOSTON, MA 02109

MARTIN BRANNAN
210 N DUKE
FRESNO, CA 93727

MARTIN LEUGERS
2034 ELLIS ST
SAN FRANCISCO, CA 94115

MARTIN, BENJAMIN
501 ROY ST, UNIT 234
SEATTLE, WA 98109

MARTINEZ, MARCOS
933 ASBURY ST
SAN JOSE, CA 95126

MARTINO MARKETING, INC.
801 NW 72ND TER
PLANTATION, FL 33317-1132

MARUBENI INFORMATION SYS CO.
382 OKUBO SHINJUKU TOKYO
SHIJYUKU GARDEN TOWER
TOKYO, 169-0072
JAPAN

MASAKI KATSUMATA
6-47-2 RYOKUEN, IZUMI-KU
YOKOHAMA
KANAGAWA, 245-0002
JAPAN

MASKE, ALEXANDER
137 SILCREEK DR
SAN JOSE, CA 95116

MASON & BLAIR, LLC
1762 TECHNOLOGY DR, STE 206
SAN JOSE, CA 95110

MASS PRECISION INC.
2110 OLD OAKLAND RD
SAN JOSE, CA 95131

MASTER PLASTICS
820 EUBANKS DR
VACAVILLE, CA 95688

MATAS, PATRICK
P.O. BOX 322
SARATOGA, CA 95071

MATHEWS, RON
3790 EL CAMINO REAL, STE 1032
PALO ALTO, CA 94306

MATHWORKS
970 WEST 190TH ST, STE 530
TORRANCE, CA 90502

MATT BERGREN
210 RODONOVAN DR
SANTA CLARA, CA 95051

MATT QUINN
634 WESTMOUNT DR
WEST HOLLYWOOD, CA 90069

MATT STURMFELZ
502 S ROSE ST
BALTIMORE, MD 21224

MATTHEW BERRY, ESQ.
OFFICE OF GENERAL COUNSEL
FEDERAL COMMUNICATIONS COMMISSION
445 12TH ST, S.W.
WASHINGTON, DC 20554

MAURICE SPORTING GOODS
1910 TECHNY RD
NORTHBROOK, IL 60062

MAXIME ALBI
13753 87TH AVE NE
KIRKLAND, WA 98034

MAXIMUS DATA COMPANY
BRIAN BAKER
519 AMERICAN LEGION HWY, STE 7
WESTPORT, MA 02790

MAXIMUS DATA COMPANY
BRIAN BAKER
P.O. BOX 80247
SOUTH DARTMOUTH, MA 02748

MAXIMUS DATA COMPANY
P.O. BOX 80247
SOUTH DARTMOUTH, MA 02748

MAYURI, INC
2230 EL CAMINO REAL
SANTA CLARA, CA 95050

MCDERMOTT WILL & EMERY
GARY B. ROSENBAUM
2049 CENTURY PARK EAST, SUITE 3800
LOS ANGELES, CA 90067

MCDERMOTT WILL & EMERY
TIMOTHY W. WALSH, RILEY T. ORLOFF
340 MADISON AVENUE
NEW YORK, NY 10173

MCDERMOTT WILL & EMERY LLP
ATTN: RILEY ORLOFF
2049 CENTURY PARK EAST, 38TH FL
LOS ANGELES, CA 90067-3218

MCDERMOTT WILL & EMERY LLP
P.O. BOX 6043
CHICAGO, IL 60680-6043

MCDUFFIE, DALE
15774 LONGWOOD DR
LOS GATOS, CA 95032

MCGEE, ROBERT
323 PERSHING RD
RALEIGH, NC 27608

MCGHEE, RICHARD
56 CAMP ST
PAXTON, MA 01612

MCGLADREY
221 3RD AVE SE
CEDAR RAPIDS, IA 52401

MCGLADREY
ATTN: MIEKA DEETER
221 3RD AVE SEAST
CEDAR RAPIDS, IA 52401

MCHUGH, JACKSON
231 PROSPECT ST
NEWPORT BEACH, CA 92663

MCINNES COOPER
1300-1969 UPPER WATER ST
HALIFAX, NS B3J 3R7
CANADA

MCINNES COOPER
SUITE 1300, PURDYS WHARF TOWER II
1969 UPPER WATER ST
HALIFAX, NS  B3J 2V1
CANADA

MCKOWN, GREG
295 CANYON OAKS DR
ARGYLE, TX 76226

MCLARNEY CONSTRUCTION
355 S DANIEL WAY, 2ND FL
SAN JOSE, CA 95128

MCMASTER-CARR SUPPLY COMPANY
600 N COUNTY LINE RD
ELMHURST, IL 60126

MCMINN, KEVIN
1201 PARKMOOR DR, APT, STE 1321
SAN JOSE, CA 95126

MCN ASSOCIATES LIMITED
1 FRIARY, TEMPLE QUAY
BRISTOL, BS1 6EA
UNITED KINGDOM

MCNAIR EVANS
1366 LA PLAYA ST
SAN FRANCISCO, CA 94122

MCSIT
7253 GROVER ST
OMAHA, NE 68124

MEDEANALYTICS, INC.
5858 HORTON ST, STE 475
EMERYVILLE, CA 94608

MEDIA TEMPLE INC.
8520 NATIONAL BLVD, STE A
CULVER CITY, CA 90232

MEHTA, ANISH
2747A MAURICIA AV
SANTA CLARA, CA 95051

MEHTA, DIVYA
600 EPIC WAY, UNIT APT 109
SAN JOSE, CA 95134

MEHTA, NAMITA
291 CALLE MARGUERITA
LOS GATOS, CA 95032

MEKA, VIKAS
3200 ZANKER RD, UNIT 1265
SAN JOSE, CA 95134

MELISSA RAGAN
SPS
38505 CHERRY ST, UNIT H
NEWARK, CA 94560

MELLANOX
350 OAKMEAD PKWY, STE 100
SUNNYVALE, CA 94085

MELTWATER NEWS US INC
DEPT LA 24140
PASADENA, CA 91185-4140

MEMORYBLUE, INC
8230 COURTHOUSE RD, STE 520
VIENNA, VA 22182

MENLO VENTURES XI, L.P.
ATTN: MARK SIEGEL
2884 SAND HILL RD, STE 100
MENLO PARK, CA 94025

MENLO VENTURES XI, L.P.
C/O CORP SERVICE CO
251 LITTLE FALLS DR
WILMINGTON, DE 19808

MENON, RAJAGOPAL
1005 REED AVE
SUNNYVALE, CA 94086

MENTOR GRAPHICS
675 CAMPBELL TECHNOLOGY PKWY, STE 100
CAMPBELL, CA 95008

MERCURY INVESTMENT GROUP
65 YIGAL ALON ST
TEL AVIV IL, 6744316
ISRAEL

MERCURY INVESTMENT GROUP
TOYOTA TOWERS
65 YIGAL ALON ST
TEL AVIV IL, 6744316
ISRAEL

MERIDIAN GROUP, LLC
TMG TMC 3 REIT LLC
P.O. BOX 75912
BALTIMORE, MD 21275-5912

MERIDIANSERVICESCO LLC
3567 BENTON ST, STE 204
SANTA CLARA, CA 95051

MERITDIRECT, LLC
2 INTERNATIONAL DR, STE 300
RYE BROOK, NY 10573

MERRICK, STACEY
609 ARCADIA TERRACE, STE 102
SUNNYVALE, CA 94085

MERRILL LYNCH, PIERCE, FENNER & SMITH INCORI
C/O BANK OF AMERICA
ATTN: JASON STONE
50 ROCKEFELLER PLAZA, 7TH FL
NY1-050-07-01
NEW YORK, NY 10020

MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPOR
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG/DANIEL SHAMAH
7 TIMES SQ
NEW YORK, NY 10036

MESSINA ELECTRIC INC
6501 STONEHAM RD
BETHESDA, MD 20817-1629

METHODE ELECTRONICS, INC.
7401 W WILSON AVE
CHICAGO, IL 60706

METHODS PROFESSIONAL SERVICES LIMITED
16 ST MARTINS LE GRAND
ST PAULS
LONDON, EC1A 4EN
UNITED KINGDOM

MEUSEL, ROBERT
2518 FUCHSIA DR
SAN JOSE, CA 95125

MEXQUISITE GIFTS
ROSA P CRUZ
TUNA ST M4L4
BLOCK 4-LOT 4
LOMA ENCANTADA, BCS
MEXICO

MICHAEL B BIRDSALL
10151 DEEPROSE PL
CUPERTINO, CA 95014

MICHAEL B. MUKASEY, ESQ.
OFFICE OF THE ATTORNEY GENERAL
U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE, N.W.
WASHINGTON, DC 20530-0001

MICHAEL COLEMAN
41 CONSTITUTION DR
CORTE MADERA, CA 94925

MICHAEL G NEALON
3888 EDENWOOD CT
SAN JOSE, CA 95121

MICHAEL LOMBARDO
7305 S GLENCOE CT
CENTENNIAL, CO 80122

MICHAEL LOMBARDO
7305 W GLENCOE CT
CENTENNIAL, CO 80122

MICHAEL MARKOVIC
DBA RARE CAPTURE PHOTOGRAPHY
5109 GREENSPUN DR
LAS VEGAS, NV 89130-5233

MICHAEL MCGUIRE
785 SONNE DR
ANNAPOLIS, MD 21401

MICHAEL MONTANO
256 COZUMEL
LAGUNA BEACH, CA 92651

MICHAEL REILLY
970 W BROADWAY AVE PMD 308
JACKSON, WY 83001

MICHAELS, ANDREW
130 S WATER ST, STE 213
MILWAUKEE, WI 53204

MICHELINI, MATTHEW
137 SILCREEK DR
SAN JOSE, CA 95116

MICHELLE BROSNAHAN
329 MASSACHUSETTS AVE
BOXBOROUGH, MA 01719

MICHELLE BUTLERPALHETAS
2 SUMMER HOUSE LANE
NEWPORT BEACH, CA 92660

MICHELLE BUTLER-PALHETAS
2 SUMMER HOUSE LANE
NEWPORT BEACH, CA 926000

MICHIEL SCHULTZ
ALRO PLASTICS
2218 ENTERPRISE
JACKSON, MI 49204-0927

MICHIGAN DEPARTMENT OF TREASURY
3030 W GRAND BLVD, STE 10-200
CADILLAC PL
DETROIT, MI 48202

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPT OF TREASURY/REVENUE/AG
P.O. BOX 30456
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY/REVENUE/AG
P.O. BOX 30456
LANSING, MI 48909

MICROSOFT CORP ACCOUNTING
P.O. BOX 73843
CLEVELAND, OH 44193

MICROSOFT CORPORATION
1950 N STEMMONS FWY, STE 5010
LB 842467
DALLAS, TX 75207

MICROSOFT CORPORATION
C/O KATHERINE A. SEABRIGHT
FOX ROTHSCHILD LLP
1001 4TH AVE, STE 4500
SEATTLE, WA 98154-1192

MICROSOFT CORPORATION
C/O MARGARET M. MANNING
FOX ROTHSCHILD LLP
919 N MARKET ST, STE 300
WILMINGTON, DE 19899

MICROSOFT CORPORATION
DREW WILKINSON, ASSOCIATE PARALEGAL
3460 157TH AVE NE
REDMOND, WA 98052

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORPORATION
P.O. BOX 73843
CLEVELAND, OH 44193

MICROSOFT CORPORATION (AZURE)
1950 N STEMMONS FWY, STE 5010
LB 842467
DALLAS, TX 75207

MICROSOFT CORPORATION AND MICROSOFT LICENSI
ATTN: DAVID P. PAPIEZ
FOX ROTHSCHILD LLP
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

MICROSOFT CORPORATION AND MICROSOFT LICENSI
C/O FOX ROTHSCHILD LLP
ATTN: DAVID PAPIEZ
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

MICROSOFT CORPORATION AND MICROSOFT LICE
MICROSOFT CORP
DREW WILKINSON, ASSOCIATE PARALEGAL
3460 157TH AVE NE
REDMOND, WA 98052

MICROSOFT CORPORATION AND MICROSOFT ONLINE,
ATTN: DAVID P. PAPIEZ
FOX ROTHSCHILD LLP
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

MICROSOFT CORPORATION AND MICROSOFT ONLINE,
MICROSOFT CORP
DREW WILKINSON, ASSOCIATE PARALEGAL
3460 157TH AVE NE
REDMOND, WA 98052

MICROSOFT CORPORATION AND MICROSOFT ONLI
C/O FOX ROTHSCHILD LLP
ATTN: DAVID PAPIEZ
1001 4TH AVE, STE 4500
SEATTLE, WA 98154

MICROSOFT ONLINE, INC.
6100 NEIL RD, STE 100
RENO, NV 89511

MICROSOFT TECHNOLOGY LICENSING, LLC
ONE MICROSOFT WAY
REDMOND, WA 98052

MIDDLETON, DAVID
162 AYLESBURY BLVD
MCDONOUGH, GA 30252

MIDTOWN CONSULTING GROUP INC
75 5TH ST NW, STE 342
ATLANTA, GA 30308

MIGHTYCARESOLUTIONS GMBH
IM WIESENGRUND 27
VETTELSCHOB, 53560
GERMANY

MI-GMIS
P.O. BOX 772
HOWELL, MI 48844-0772

MIKE BOETEL
6578 ESMERALDA DR
CASTLE ROCK, CO 80108

MIKE JADON
RADIAN MEMORY SYSTEMS
5010 NORTH PKWY CALABASAS, UNIT 205
CALABASAS, CA 91302

MIKE LUCAS
VAVNI, INC
4800 PATRICK HENRY DR
SANTA CLARA, CA 95054

MIKE OLDHAM
17330 SE 58TH ST
BELLEVUE, WA 98006

MIKE SHANNON
2314 OAK FLAT RD
SAN JOSE, CA 95131

MIKE TABASSUM
20290 KIAWAH ISLAND DR
ASHBURN, VA 20147

MILANI, DAVID
1371 THUNDERBIRD AVE
SUNNYVALE, CA 94087

MILESTONE TECHNOLOGIES, INC.
3101 SKYWAY COURT
FREMONT, CA 94539

MILLWARD, MARK
1446 ALICE LANE
FARMINGTON, UT 84025

MILWAUKEE BREWERS BASEBALL CLUB LP
P.O. BOX 8827
CAROL STREAM, IL 60197-8827

MIN, JINA
50 SARATOGA AVE, APT 309
SANTA CLARA, CA 95051

MINDFUL EXPERIENCE LTD.
2000 ARGENTIA RD PLAZA 3, STE 300
MISSISSAUGA, ON L5N 2R7
CANADA

MINDTECK INC.
150 CORPORATE CENTER DR, STE 200
CAMP HILL, PA 17011

MINDTOUCH
101 WEST BROADWAY, STE 1500
SAN DIEGO, CA 92101

MINGCHE SU
5557 HOBART ST, APT 12
PITTSBURG, PA 15217

MINISTER OF REVENUE OF QUEBEC
3000, SUCCURSALE PL-DESJARDINS
MONTREAL, QC H5B 1A4
CANADA

MINNESOTA DEPARTMENT OF REVENUE
MINNESOTA SALES AND USE TAX
P.O. BOX 64622
ST. PAUL, MN 55164-0622

MINNESOTA PUBLIC RADIO DBA AMERICAN PUBLIC
480 CEDAR ST
SAINT PAUL, MN 55101

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL, MN 55145-1765

MINNESOTA REVENUE
MAIL STATION 9901
ST. PAUL, MN 55146

MINNESOTA UI FUND
P.O. BOX 64621
SAINT PAUL, MN 94040

MINNESOTA WSCANASPO MASTER AGREEMENT AWA
50 SHERBURNE AVE
ST. PAUL MN 55155

MINNESOTA WSCA-NASPO MASTER AGREEMENT AWA
50 SHERBURNE AVE
ST. PAUL, MN 55155

MIRANTIS
515 NATIONAL AVE, STE 100
MOUNTAIN VIEW, CA 94043

MIRAPATH INC.
10950 N BLANEY AVE
CUPERTINO, CA 95014

MIROV, CHRISTOPHER
35971 NICKEL ST
UNION CITY, CA 94587

MITRA, PAPIYA
15821 RICA VISTA WAY
SAN JOSE, CA 95127

MITRA, PIYA
15821 RICA VISTA WAY
SAN JOSE, CA 95127

MITTAL, PRATEEK
34680 LOREAL TER
FREMONT, CA 94555

MMEF XI, L.P.
ATTN: MARK SIEGEL
2884 SAND HILL RD, STE 100
MENLO PARK, CA 94025

MMEF XI, L.P.
C/O CORP SERVICE CO
251 LITTLE FALLS DR
WILMINGTON, DE 19808

MN NASPO VALUEPOINT COMPUTER EQUIPMENT
STATE OF ALASKA - DEPT OF ADMIN
DIVISION OF GENERAL SERVICES
333 WILLOUGHBY AVE, STE 700
KUNEAU, AK 99811

MOBILITY LEGAL P.C.
317 WASHINGTON ST, STE 207
OAKLAND, CA 94607

MODCOMP, INC. DBA CSPI TECHNOLOGY SOLUTIONS
1182 E NEWPORT CENTER DR
DEERFIELD BEACH, FL 33442

MODH, SAURABH
680 EPIC WAY, APT 437
SAN JOSE, CA 95134

MOHAMMED KHATIB
2208 VETTER DR
FRANKLIN PARK, NJ 08823

MOHAN, JITENDRA
757 LONDONDERRY DR
SUNNYVALE, CA 94087

MOHAPATRA, SRIKANTA
8296 SATURN PARK DR
SAN RAMON, CA 94582

MOHSIN ALI
3110 WALTON AVE, APT 1
LOS ANGELES, CA 90007

MONDAY CALL SOLUTIONS
70 MARGARITA DR
SAL RAFAEL, CA 94901

MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LL
MARK A. FINK
1105 NORTH MARKET STREET, 15TH FLOOR
WILMINGTON, DE 19801

MOORE, BRANDON
13907 SHADYDALE RD
CYPRESS, TX 77429

MOORE, KATHERINE
217 E DUANE AVE
SUNNYVALE, CA 94085

MOORE, KEVIN
838 FREMONT ST, UNIT 1
MENLO PARK, CA 94025

MORALES, EDUARDO
633 HIGHLAND AVE, STE 4
SAN MATEO, CA 94401

MORAMPUDI, PRAVEEN KUMAR
APT 1905 555 E WASHINGTON AVE
SUNNYVALE, CA 94086

MORGAN STANLEY & CO. LLC
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. LLC
ATTN: AKINYEMI AKIWOWO
1633 BROADWAY, 30TH FL
NEW YORK, NY 10019

MORGAN STANLEY & CO. LLC
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG / DANIEL SHAMAH
7 TIMES SQUARE
NEW YORK, NY 10036

MORGAN STANLEY DOMESTIC HOLDINGS, INC
DBA MORGAN STANLEY & CO. LLC
1585 BROADWAY
NEW YORK, NY 10036

MORRIS, DAVID
122 GAMBIER ST
SAN FRANCISCO, CA 94134

MOSKOWITZ, SETH
29 VINEYARD RD
HUNTINGTON, NY 11743

MOTIVATED MODELS
21 KRISTIN DR, STE 614
SCHAUMBURG, IL 60195-0658

MOUNTAIN VIEW POLICE DEPARTMEN
ATTN: ALARM OFFICER
1000 VILLA ST
MOUNTAIN VIEW, CA 94041

MR2 SOLUTIONS, INC.
2601 MAIN ST, STE 720
IRVINE, CA 92614-5250

MRK LEASING LTD.
31390 VIKING PKWY
WESTLAKE, OH 44145

MRV COMMUNICATIONS AMERICAS, INC
P.O. BOX 3598
BOSTON, MA 02241-3598

MS LISA ZHANG
BEIJING YUEXIN TIMES TECHNOLOGY CO, LTD.
ROOM 4001, 4TH FL, BLDG 27
NO. 25 NORTH 3RD RING WEST RD
HAIDIAN DISTRICT
BEIJING, CHINA

MSEUG
164 APPLETREE LANE
WEST COLUMBIA, SC 29170

MSEUG C/O PEDRO ACOSTA
164 APPLETREE LANE
WEST COLUMBIA, SC 29170

MSN COMMUNICATIONS
MOUNTAIN STATES NETWORKING
1226 E 6600 S.
SALT LAKE CITY, UT 84121

MSN COMMUNICATIONS INC.
1226 E 6600 S
SALT LAKE CITY, UT 84121

MSR CUSTOMS CORPORATION
BOX 230 PEACE BRIDGE PLAZA
BUFFALO, NY 14213

MSYS PRODUCTS INC
270 PROSPECT PL
ALPHARETTA, GA 30005

MSYS TECHNOLOGIES
MSYS PRODUCTS INC
270 PROSPECT PL
ALPHARETTA, GA 30005

MSYS TECHNOLOGIES LLC
11539 PARK WOODS CIR, STE 702
ALPHARETTA, GA 30005

MSYS TECHNOLOGIES LLC
11539 PARK WOODS CIR, STE 702
ALPHARETTA, GA 30005-2413

MULLARKEY FAMILY LIVING TRUST
1 LETTERMAN DR
BUILDING C, STE M900
SAN FRANCISCO, CA 94129

MUPPARAJU, TEJASWI
18 KRONQUIST CT
SAN FRANCISCO, CA 94131

MURALIDHAR, SUNIL PRASAD
2389 LINCOLN VILLAGE DR
SAN JOSE, CA 95120

MURAYAMA, JOHN
115 E RINCON AVE
CAMPBELL, CA 95008

MURPHY MCKAY & ASSOCIATES, INC
3468 MT. DIABLO BLVD, STE B108
LAFAYETTE, CA 94597-7103

MURPHY, MARTIN
860 CYPRESS WAY
BOCA RATON, FL 33486

MURPHY, ROY
4499 PARK PAXTON PL
SAN JOSE, CA 95136

MURRAY, JAMES
65 NEWBURG ST
SAN FRANCISCO, CA 94131

MUSSER, MATTHEW
2903 TYNE BLVD
NASHVILLE, TN 37215

MUSZYNSKI, JOHN
958 EUCLID AVE
BERKELEY, CA 94708

MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
P.O. BOX 2147
OMAHA, NE 68103-2147

MY EQUITY COMP, LLC
2339 GOLD MEADOW WAY, STE 210
GOLD RIVER, CA 95670

MY MOBILE FANS
15 E MAIN ST, STE 300
CARMEL, IN 46032

MY MOBILE FANS
160 W CARMEL DR, STE 245
CARMEL, IN 46032

MYLES PEKELSMA
DBA HARDCONNECT
BOX 898
LOS ALTOS, CA 94022

MYRIAD SUPPLY
22 W 19TH ST, 4TH FL
NEW YORK, NY 10011

N TO N FIBER
8661 VIRGINIA MEADOWS DR
MANASSAS, VA 20109

NAILA KHAN
13 ROBBINS ST
WALTHAM, MA 02453

NAMBIAR, ANIRUDH
3500 PALMILLA DR, UNIT 2014
SAN JOSE, CA 95134

NAPOLI, STEVE
154 CATALPA DR
ATHERTON, CA 94027

NARAYAN KUMAR
116 OXFORD CREEK RD
CARY, NC 27519

NARAYAN, ESHWAR
2599 LAS PALMAS WAY
SAN JOSE, CA 95133

NASHVILLE TECHNOLOGY COUNCIL
500 INTERSTATE BLVD S, STE 200
NASHVILLE, TN 37210

NASMEH, MICHAEL
10320 STOKES AVE
CUPERTINO, CA 95014

NASPO COOPERATIVE PURCHASING ORGANIZATION L
110 W VINE ST, STE 600
LEXINGTON, KY 40507

NASPO COOPERATIVE PURCHASING ORGANIZATIO
201 E MAIN ST, STE 1405
LEXINGTON, KY 40507

NASSETH, TYLER
616 CALLE LAGUNA
OXNARD, CA 93030

NATIONAL ASSOCIATION OF STOCK PLAN PROFESSIO
P.O. BOX 21639
CONCORD, CA 94521-0639

NATIONAL CONFERENCE SERVICES INC
5565 STERRETT PL, STE 200
COLUMBIA, MD 21044

NATIONAL HOCKEY LEAGUE
1185 AVE OF THE AMERICAS
NEW YORK, NY 10036

NATIONAL HOCKEY LEAGUE
ATTN: JOSE RAMIREZ
1185 AVE OF THE AMERICAS
NEW YORK, NY 10036

NATIONAL INDEMNITY COMPANY
1314 DOUGLAS ST, STE 1400
OMAHA, NE 68102

NATIONAL INDEMNITY COMPANY
NETWORK SYSTEMS DEPT
1314 DOUGLAS ST, STE 1400
OMAHA, NE 68102-1944

NATIONALS PARK
1500 SOUTH CAPITOL ST SE
WASHINGTON, DC 20003-1507

NAVAJO COMPANY
2676 GREENROCK RD
MILPITAS, CA 95035

NAVERA, INC.
101 MONTGOMERY ST, STE 350
SAN FRANCISCO, CA 94104

NAYES, CHRISTOPHER
17215 51ST ST CT E
LAKE TAPPS, WA 98391-6735

NAZARIAN, ARIEL
2440 AGNES WAY
PALO ALTO, CA 94303

NAZARY, MARIAM
25350 KINSALE PL
ALDIE, VA 20105

NCC GROUP SECURITY SERVICE, INC.
123 MISSION ST, 9TH FL
SAN FRANCISCO, CA 94105

NCR AUSTRALIA PTY LIMITED
GPO BOX 2885
SYDNEY, NSW 02001
AUSTRALIA

NCR CANADA CORP
P.O. BOX 7875
POSTAL STATION A
TORONTO, ON M5W 2R2
CANADA

NCR CORP.
14181 COLLECTIONS CENTER DR
CHICAGO, IL 60693

NCR CORP.
ATTN: JOHN TAYLOR
14181 COLLECTIONS CENTER DR
CHICAGO, IL 60693

NCR CORPORATION
ATTN: ROBERT WADDELL
864 SPRING ST, NW
ATLANTA, GA 30308

NCR MALAYSIA SDN BHD
P.O. BOX 11237
KUALA LUMPOR, 50740
MALAYSIA

NCR SINGAPORE PTE LTD
ROBINSON RD POST OFFICE
P.O. BOX 242
900442
SINGAPORE

NCR SWITZERLAND-SCHWEIZ GMBH
POSTFACH
GLATTZENTRUM/WALLISELLEN, 08301
SWITZERLAND

NCS MADISON CORP
500 DEARBORN ST, STE 500
CHICAGO, IL 60654

NEA VENTURES 2008, LP
1954 GREENSPRING DR, STE 600
LUTHERVILLE TIMONIUM, MD 21093

NEALLY, MATTHEW
4551 HAZELBROOK AVE
LONG BEACH, CA 90808

NEBRASKA DEPT OF REVENUE
P.O. BOX 98923
LINCOLN, NE 68509-8923

NECEDAH SCREW MACHINE PRODUCTS, INC.
1301 PRECISION PKWY
P.O. BOX 520
NECEDAH, WI 54646

NEEDHAM & COMPANY, LLC
ATTN: SALVATORE MERLINO
250 PARK AVE
NEW YORK, NY 10177

NEEDHAM & COMPANY, LLC
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG/DANIEL SHAMAH
7 TIMES SQUARE
NEW YORK, NY 10036

NEIGHBORS & ASSOCIATES
1915 1ST AVE, STE 100
SEATTLE, WA 98101

NELSON, DEAN
1127 FLAGMORE DR
KATY, TX 77450

NENE, MUKTA
2323 MATTOS DR
MILPITAS, CA 95035

NENO, VICTOR
13 RACHEL LANE
MONROE TOWNSHIP, NJ 08831

NEOFUNDS BY NEOPOST
P.O. BOX 30193
TAMPA, FL 33630-3193

NEOFUNDS BY NEOPOST
P.O. BOX 6813
CAROL STREAM, IL 60197-6813

NEOPOST USA INC
25880 NETWORK PL
CHICAGO, IL 60673-1258

NEPHILA MARKETING
3109 VIA VIEJAS
ALPINE, CA 91901

NET ONE PARTNERS CO, LTD.
ATTN: TANAKA HIROYUKI
TENNOZ FIRST TOWER
HIGASHI SHINAGAWA
TOKYO, 140-8621
JAPAN

NET ONE PARTNERS CO., LTD.
TENNOZ FIRST TOWER
HIGASHI SHINAGAWA
TOKYO, 140-8621
JAPAN

NET ONE SYSTEMS CO., LTD.
JP TOWER, 272, MARUNOUCHI CHIYODAKU,
TOKYO, 100-7024
JAPAN

NET3 TECHNOLOGIES
105 NORTH SPRING ST, STE 100
GREENVILLE, SC 29601

NET3 TECHNOLOGIES
107 W ANTRIM DR
GREENVILLE, SC 29607-2505

NET3 TECHNOLOGIES
ATTN: DJ BISSINGER
105 NORTH SPRING ST, STE 100
GREENVILLE, SC 29601

NETLINE CORPORATION
DEPT LA 24024
PASADENA, CA 91185-4024

NETLIST
DEPT. LA 23396
PASADENA, CA 91185-3396

NETPROSPEX INC
300 3RD AVE, 2ND FL
WALTHAM, MA 02451

NETRIX LLC
2801 LAKESIDE DR
BANNOCKBURN, IL 60015

NETSUITE
BANK OF AMERICA P.O. BOX SERVIC
15612 COLLECTIONS CENTER DR
CHICAGO, IL 60693

NETWORK COMPUTING
35 STATION SQ
PETTS WOOD
KENT, BR5 1LZ
UNITED KINGDOM

NETWORK COMPUTING ARCHITECTS
330 120TH AVE NE, STE 210
BELLEVUE, WA 98005

NETWORK COMPUTING ARCHITECTS
ATTN: CURT HEDGES
330 120TH AVE NE, STE 210
BELLEVUE, WA 98005

NETWORK COMPUTING ARCHITECTS (NCA)
330 120TH AVE, STE 210
BELLEVUE, WA 98005

NETWORK TECHNOLOGY PARTNERS
16274 WESTWOOD BUSINESS PARK DR
ELLISVILLE, MO 63021

NETWORKS UNLIMITED
3 BAUHINIA ST, UNIT 24,
OXFORD OFFICE PARK
HIGHVELD TECHNOPARK
CENTURION, 00169
SOUTH AFRICA

NETWORKS UNLIMITED
BLOCK H, THE TERRACES
SILVERWOOD CLOSE STEENBERG OP
WESTLAKE
CAPE TOWN, 07945
SOUTH AFRICA

NETWORKS UNLIMITED
BLOCK K, THE TERRACES,
SILVERWOOD CLOSE
WESTLAKE, 07945
SOUTH AFRICA

NETWORLD CORPORATION
C/O RICOHLOGISTICS
TOKYO DISTRIBUTION CENTER
6-5-18 HEIWAJIMA OHTA-KU
TOKYO, 143-0006
JAPAN

NETWORLD CORPORATION
SUMITOMO CORP
21115, KANDAJINBOCHO
JINBOCHO BLDG, CHIYODAKU
TOKYO, 101-0051
JAPAN

NEUNER, STEVEN
7683 SE 27TH ST, STE 286
MERCER ISLAND, WA 98040

NEUROLEADERSHIP INSTITUTE
115 E 57TH ST, FL 11
NEW YORK, NY 10022

NEVADA DEPARTMENT OF TAXATION
P.O. BOX 7165
SAN FRANCISCO, CA 94120-7165

NEVERFAIL
11612 BEE CAVE RD, STE, STE 125
AUSTIN, TX 78738

NEVERFAIL
ATTN: BRIAN HIERHOLZER
11612 BEE CAVE RD, STE, STE 125
AUSTIN, TX 78738

NEVERFAIL LLC
ATTN: BRIAN HIERHOLZER, CEO
12400 W HWY 71, STE 350-407
AUSTIN, TX 78738

NEVERFAIL LLC
C/O CHIPMAN BROWN CICERO & COLE LLP
ATTN: WILLIAM CHIPMAN, JR/MARK OLIVERE
HERCULES PLAZA
1313 N MARKET ST, STE 5400
WILMINGTON, DE 19801

NEW CURRENTS LTD
325 EL PORTAL WAY
SAN JOSE, CA 95119

NEW ENGLAND VMWARE USER GROUP
VTUG
71 STAGE COACH LANE
OXFORD, ME 04270

NEW ENTERPRISE ASSOCIATES
1954 GREENSPRING DR, STE 600
MOUNTAIN VIEW, CA 94040

NEW ENTERPRISE ASSOCIATES
ATTN: LOUIS SAMUEL CITRON
1954 GREENSPRING DR, STE 600
TIMONIUM, MD 21093

NEW ENTERPRISE ASSOCIATES 12, LP
1954 GREENSPRING DR, STE 600
LUTHERVILLE TIMONIUM, MD 21093

NEW ENTERPRISE ASSOCIATES 12, LP
ATTN: LOUIS SAMUEL CITRON
1954 GREENSPRING DR, STE 600
TIMONIUM, MD 21093

NEW ENTERPRISE ASSOCIATES 12, LP
ATTN: STEPHANIE BRECHER
1954 GREENSPRING DR, STE 600
TIMONIUM, MD 21093

NEW ENTERPRISE ASSOCIATES 12, LP
C/O THE CORP TRUST CO
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

NEW JERSEY SALES TAX
P.O. BOX 999
TRENTON, NJ 08646-0999

NEW MEXICO TAXATION AND REVENUE DEPT
P.O. BOX 25123
SANTE FE, NM 87504-5123

NEW PROSYS CORP DBA PROSYS
6575 THE CORNERS PKWY, STE 300
NORCROSS, GA 30092

NEW RELIC, INC.
P.O. BOX 101812
SUITE 1200
PASADENA, CA 91189-1812

NEW TECHNOLOGY SPECIALISTS, INC.
1709-A LITTLE ORCHARD ST
SAN JOSE, CA 95125

NEW YORK STATE DEPARTMENT OF TAXATION AND FI
NY STATE DEPARTMENT OF TAXATION AND FINANCE
ATTN: BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205

NEWTEK BUSINESS CREDIT
HMG STRATEGY LLC
P.O. BOX 3611
NEW HYDE PARK, NY 11040

NEXGEN DATA SOLUTIONS
2097 DEEP MEADOW LANE
LANSDALE, PA 19446

NEXINTO GMBH
C/O STADTWERKE NORDERSTEDT (SWN)
ABT. RZBETRIEB, HEIDBERGSTR. 101111
NORDERSTEDT, 22846
GERMANY

NEXINTO GMBH
C/O STADTWERKE NORDERSTEDT (SWN)
ATTN: PETER EWERT
ABT. RZBETRIEB, HEIDBERGSTR. 101111
NORDERSTEDT, 22846
GERMANY

NEXUS INFORMATION SYSTEMS
6103 BLUE CIR DR
MINNETONKA, MN 55343

NFRASTRUCTURE
5 ENTERPRISE AVE
CLIFTON PARK, NY 12065

NFRASTRUCTURE
ATTN: SRYAKANT KALE
5 ENTERPRISE AVE
CLIFTON PARK, NY 12065

NFRASTRUCTURE TECHNOLOGY
3423
5 ENTERPRISE AVE
CLIFTON PARK, NY 12065

NFRASTRUCTURE TECHNOLOGY
5 ENTERPRISE AVE
CLIFTON PARK, NY 12065

NFS LEASING, INC.
900 CUMMINGS CENTER, STE 309V
BEVERLY, MA 01915

NG, KEITH HO NAM
1581 SHORE PL, UNIT 8
SANTA CLARA, CA 95054

NG, MICHAEL
842 W MABEL AVE
MONTEREY PARK, CA 91754

NGO, CAMELLIA
10130 BON VISTA CT
SAN JOSE, CA 95127

NGO, DONALD
1984 COLONY ST, APT, STE 10
MOUNTAIN VIEW, CA 94043

NGUYEN, JAMES
1642 KENNEDY DR
MILPITAS, CA 95035

NGUYEN, JOHN
415 SPENCER TERRACE
SUNNYVALE, CA 94089

NGUYEN, KHOI
603 LAURIE AVE
SANTA CLARA, CA 95054

NGUYEN, NGAN
1247 PEACH CT
SAN JOSE, CA 95116

NHL ENTERPRISES, LP
1185 AVE OF THE AMERICAS
NEW YORK, NY 10036

NICHOLAS GEORGE COLYER
324 S RAMER AVE
ARLINGTON HEIGHTS, IL 60004

NICKEL, SANDY
3123 MC KINELY DR
SANTA CLARA, CA 95051

NICO, CHRISTOPHER
106 LISA COURT
WYCKOFF, NJ 07481

NICOLE GEMMELL
MAVE AGENCY PTY LTD
2/40 EAT ESPLANADE
MANLY, NSW  02095
AUSTRALIA

NIJOR, AMARDEEP
4460 KIRK RD
SAN JOSE, CA 95124

NIKHIL LOYA
1619 CREST RD, APT 5
RALEIGH, NC 27606

NIKZAD, AHMED
1658 EASTORI PL
HAYWARD, CA 94545

NIPPON EXPRESS USA, INC.
250 UTAH AVE
SOUTH SAN FRANCISCO, CA 94080

NIPPON EXPRESS USA, INC.
P.O. BOX 31001-1831
PASADENA, CA 91110-1831

NITIN MUPPALANENE
571 GLEN ALTO DR
LOS ALTOS, CA 94024

NITISH BHAT
1919 FRUITDALE AVE, APT E208
SAN JOSE, CA 95128-4921

NJGMIS TEC FOUNDATION
P.O. BOX 1056
LEANDER, TX 78646

NJGMIS TEC FOUNDATION
P.O. BOX 6535
SOMERSET, NJ 08875

NM TAXATION & REVENUE DEPARTMENT
P.O. BOX 8575
ALBUQUERQUE, NM 87198-8575

NMN ADVISORS
ATTN: NICOLE NOUTSIOS
815 NORTHVALE RD
OAKLAND, CA 94610

NMN ADVISORS, INC.
815 NORTHVALE RD
OAKLAND, CA 94610

NMN ADVISORS, INC.
ATTN: NICOLE NOUTSIOS
815 NORTHVALE RD
OAKLAND, CA 94610

NOERING, WILLIAM
7 COUNTRY DR
HINGHAM, MA 02043

NOISEWATER
203 SEATON ST
TORONTO, ON  M5A 2T5
CANADA

NORCAL HEATING & COOLING INC
P.O. BOX 112431
CAMPBELL, CA 95011

NORSEMAN
8172 LARK BROWN RD
ELKRIDGE, MD 21075

NORTH CAROLINA DEPARTMENT OF REVENUE
NCDOR
P.O. BOX 25000
RALEIGH, NC 27640-0520

NORTH CAROLINA DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC 27640-0700

NORTH CAROLINA DEPARTMENT OF REVENUE
VOLUNTARY DISCLOSURE PROGRAM
P.O. BOX 871
RALEIGH, NC 27602-0871

NORTHEAST INDUSTRIAL SECURITY PROF.
P.O. BOX 988
LONDONDERRY, NH 03053-0988

NOWIN, MICHAEL
1703 E WEST HWY, APT 315
SILVER SPRING, MD 20910

NOX CO, LTD
ATTN: AYA TOYODA
22313 YAKUMO MEGUROKU
TOKYO, 1520023
JAPAN

NOX CO., LTD
22313 YAKUMO MEGUROKU
TOKYO, 1520023
JAPAN

NSS LABS
13245 FELLSTONE LOOP
AUSTIN, TX 78737

NSS LABS
ATTN: RANDY GREEN
13245 FELLSTONE LOOP
AUSTIN, TX 78737

NTH DEGREE - VMWARE
2675 BRECKINRIDGE BLVD, STE 200
DULUTH, GA 30096

NTH DEGREE - VMWARE
P.O. BOX 116545
ATLANTA, GA 30368-6545

NTH GENERATION COMPUTING, INC.
17055 CAMINO SAN BERNADO
SAN DIEGO, CA 92127

NUVIAS GROUP
C/O JILL E BRONSON
DRINKER BIDDLE & REATH LLP
ONE LOGAN SQ, STE 2000
PHILADELPHIA, PA 19103-6996

NUVIAS GROUP
C/O PATRICK A. JACKSON
DRINKER BIDDLE & REATH LLP
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801-1621

NUVIAS GROUP LTD
ATTN: CATHY GREER
DRINKER BIDDLE & REATH LLP
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801-1621

NYLO MODEL + TALENT AGENCY, INC.
1900 POWELL ST, STE 688
EMERYVILLE, CA 94608

NYS SALES TAX PROCESSING
P.O. BOX 15172
ALBANY, NY 12212-5172

NYSIF DISABILITY BENEFITS
15 COMPUTER DR W
ALBANY, NY 12205-1690

OAKLAND RAIDERS
1220 HARBOR BAY PKWY
ALAMEDA, CA 94502

OCEANOS
892 PLAIN ST, STE 203-207
MARSHFIELD, MA 02050

OCX NETWORK CONSULTANTS LLC
1150 DELAWARE ST
DENVER, CO 80204

ODGERS BERNDTSON ASIA PACIFIC
L1, 124 WALKER ST
NORTH SYDNEY, NSW 02060
AUSTRALIA

ODONNELL, KRISTEN
1920 14TH ST NW, APT 723
WASHINGTON, DC 20009

OFFICE OF ATTORNEY GENERAL
CHRISTOPHER R. MOMJIAN SENIOR DEPUTY ATTORN
1600 ARCH STREET, SUITE 300
THE PHOENIX BUILDING
PHILADELPHIA, PA 19103

OFFICE OF THE GENERAL COUNSEL
PENSION BENEFIT GUARANTY CORP.
1200 K ST, N.W.
WASHINGTON, DC 20005-4026

OFFICE OF THE UNITED STATES TRUSTEE DELAWARE
TIMOTHY J. FOX
844 KING ST STE 2207
LOCKBOX 35
WILMINGTON, DE 19801

OFFICETEAM
ATTN: KAREN LIMA
ROBERT HALF
P.O. BOX 5024
SAN RAMON, CA 94583

OFFICETEAM
C/O ROBERT HALF
ATTN: KAREN LIM
P.O. BOX 5024
SAN RAMON, CA 94583

OFFICETEAM
ROBERT HALF INTERNATIONAL
KAREN LIMA, RECOVERY MANAGER
2613 CAMINO RAMON
SAN RAMON, CA 94583

OHEL, OFER
3748 LA SELVA DR
PALO ALTO, CA 94306

OHIO BUREAU OF WORKERS COMPENSATION
ATTN: JILL A. WHITWORTH, BWC ATTORNEY
30 W SPRING ST 26TH FL
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS COMPENSATION
P.O. BOX 15567
COLUMBUS, OH 43215-0567

OHIO BUREAU OF WORKERS COMPENSATION
P.O. BOX 89492
CLEVELAND, OH 44101-6492

OHIO DEPT OF TAXATION
BANKRUPTCY DIV
30 E BROAD ST, 23RD FL
COLUMBUS, OH 43215

OKLAHOMA TAX COMMISSION
BUSINESS TAX DIV
P.O. BOX 26850
OKLAHOMA CITY, OK 73126-0850

OKTA
301 BRANNAN ST, STE 300
SAN FRANCISCO, CA 94107

OLEARY, SEAN
21 MALLETT DR
TRUMBULL, CT 06611

OLSZEWSKI, CHRISTY
2835 UMATILLA ST
DENVER, CO 80211

OLUGBODE, KRIS
1220 KOCH LANE
SAN JOSE, CA 95125

OMELVENY & MYERS, LLP
400 SOUTH HOPE ST, 18TH FL
LOS ANGELES, CA 90071

OMELVENY & MYERS, LLP
ATTN: JONATHAN ROSENBERG
400 SOUTH HOPE ST, 18TH FL
LOS ANGELES, CA 90071

OMID FATEMIEH
345 131ST AVE NE
BELLEVUE, WA 98005

OMNI PRODUCTIONS
6353 SOUTH ORANGE AVE
ORLANDO, FL 32809

ON24
795 FOLSOM, STE 300
SAN FRANCISCO, CA 94107

ONE SOURCE VIRTUAL HR, INC
9001 CYPRESS WATERS BLVD
DALLAS, TX 75019

ONI PLC
1624 CRAWLEY GREEN RD
LUTON, LU2 0QX
UNITED KINGDOM

ONI PLC
ATTN: CHRIS HUGHES
16-24 CRAWLEY GREEN RD
LUTON, LU2 0QX
UNITED KINGDOM

ONLINE TECHNICAL SERVICES
16476 BERNARDO CENTER DR, STE 117
SAN DIEGO, CA 92128

ONPROCESS TECHNOLOGIES
ONPROCESS TECHNOLOGY
200 HOMER AVE
ASHLAND, MA 01721

ONPROCESS TECHNOLOGY
200 HOMER AVE
ASHLAND, MA 01721

ONRULE INC
4800 PATRICK HENRY DR
SANTA CLARA, CA 95054

ONX ENTERPRISE SOLUTIONS
5900 LANDERBROOK DR, STE 100
MAYFIELD HEIGHTS, OH 44124-4058

ONX ENTERPRISE SOLUTIONS LTD.
165 COMMERCE VALLEY DR W, STE, STE 300
THORNHILL, ON L3T 7V8
CANADA

OPAL TECHNOLOGIES, INC
303 NAJOLES RD, STE 104
MILLERSVILLE, MD 21108

OPEN REALITY
3A HITCHING COURT ABINGDON BUSINESS PARK
ABINGDON, OX14 1RG
UNITED KINGDOM

OPEN SYSTEMS TECHNOLOGIES
605 SEWARD NW
GRAND RAPIDS, MI 49504

OPEN SYSTEMS TECHNOLOGIES
ATTN: DIANNA GARCIA
605 SEWARD NW
GRAND RAPIDS, MI 49504

OPEN SYSTEMS TECHNOLOGIES
ATTN: TRACY VANDENACK
RE: MNSCU - SYSTEMS OFFICE
605 SEWARD NW, STE 101
GRAND RAPIDS, MI 49504

OPENSTACK FOUNDATION
OPENSTACK FOUNDATION
P.O. BOX 1903
AUSTIN, TX 78767-1903

OPENSTACK FOUNDATION
P.O. BOX 1903
AUSTIN, TX 78767-1903

OPENSTACK FOUNDATIONS
P.O. BOX 1903
AUSTIN, TX 78767

OPTIMIZELY, INC
631 HOWARD ST, STE 100
SAN FRANCISCO, CA 94105

OPTION ADMIN INC.
P.O. BOX 5005
SAN MATEO, CA 94403

OPTIONADMIN
2121 SOUTH EL CAMINO REAL, STE 100
SAN MATEO, CA 94043

ORACLE AMERICA AKA NETSUITE
ORACLE AMERICA INC
500 ORACLE PKWY
REDWOOD CITY, CA 94065

ORACLE AMERICA INC
500 ORACLE PKWY
REDWOOD CITY, CA 94065

ORACLE AMERICA, INC.
ATTN: DEBORAH MILLER, BENJAMIN WHEELER
500 ORACLE PKWY
REDWOOD CITY, CA 94065

ORACLE AMERICA, INC.
C/O ATLANTIC LAW GROUP LLC
MARGOLIS EDELSTEIN
300 DELAWARE AVE, STE 800
WILMINGTON, DE 19801

ORACLE AMERICA, INC. SUCCESSOR IN INTEREST TO
C/O BUCHALTER, A PROFESSIONAL CORP
ATTN: SHAWN M. CHRISTIANSON, ESQ.
55 2ND ST, 17TH FL
SAN FRANCISCO, CA 94105

ORCHARD CITY LOCK & SAFE INC.
2254 S BASCOM AVE
CAMPBELL, CA 95008

ORDONEZ, JOSE
1092 CHESTERTON AVE
REDWOOD CITY, CA 94061

ORION MARKETING
1259 EL CAMINO REAL, STE 246
MENLO PARK, CA 94025

OROCAY, GEMMA
505 HOPE TER, APT 2
SUNNYVALE, CA 94087

ORTEGA, JEREMY
4851 W RED MOUNTAIN CIR
RIVERTON, UT 84096

ORTIZ, MONICA
3121 LOS PRADOS ST, APT 1
SAN MATEO, CA 94403

OSLER, HOSKIN & HARCOURT LLP
1 FIRST CANADIAN PL
P.O. BOX 50
TORONTO, ON M5X 1B8
CANADA

OSMAN, ISMAIL
2983 DAVID AVE
SAN JOSE, CA 95128

OTM SOFTWARE PROFESSIONALS INC
144 S 3RD ST, STE 534
SAN JOSE, CA 95112

OTTIKUNTA, RAJESH
33680 PACK HORSE ST
FREEMONT, CA 94555-3521

OUTBRAIN INC.
39 WEST 13TH ST, 3RD FL
NEW YORK, NY 10011

OUTREACH CORPORATION
3400 STONE WAY N, STE 201
SEATTLE, WA 98103

OVERTIME FITNESS INC
P.O. BOX 1825
LOS ALTOS, CA 94023-1825

P1 TECHNOLOGIES
3701 HIGHLAND AVE, STE 300
MANHATTAN BEACH, CA 90266

P1 TECHNOLOGIES
3701 HIGHLAND AVE, STE, STE 300
MANHATTAN BEACH, CA 90266

P1 TECHNOLOGIES
ATTN: DELANA TURNER
3701 HIGHLAND AVE, STE 300
MANHATTAN BEACH, CA 90266

P1 TECHNOLOGIES
C/O STEVEN K. KORTANEK, PATRICK A. JACKSON
DRINKER BIDDLE & REATH LLP
222 DELAWARE AVE, STE 1410
WILMINGTON, DE 19801

P1 TECHNOLOGIES INC.
ACCOUNTS RECEIVABLE
3701 HIGHLAND AVE, STE 300
MANHATTAN BEACH, CA 90266

PA DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS AND CONTROL
DEPT 280406
HARRISBURG, PA 17128-0406

PA DEPARTMENT OF REVENUE
HIROO SHARMA, 4TH AND WALNUT ST
HARRISBURG, PA 17128

PA DEPARTMENT OF REVENUE
P.O. BOX 280425
HARRISBURG, PA 17128-0425

PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD, STE 1300
LOS ANGELES, CA 90067

PACIFIC GAS & ELECTRIC CO.
P.O. BOX 8329
STOCKTON, CA 95208

PAGEONE PR
2465 EAST BAYSHORE RD, STE 348
PALO ALTO, CA 94303

PAGERDUTY, INC.
548 MARKET ST, STE 26994
SAN FRANCISCO, CA 94104

PALICHERLA, ABHINAND
100 N WHISMAN RD, STE 3124
MOUNTAIN VIEW, CA 94043

PAN, HENRY
11654 238TH PL NE
REDMOND, WA 98053

PAN, LOI
3427 PINOTIN CT
SAN JOSE, CA 95148

PANEBIANCO, JEFFREY
2104 SPARKS COURT
FOREST HILL, MD 21050

PANTHEON SYSTEMS INC.
717 CALIFORNIA ST, 3RD FL
SAN FRANCISCO, CA 94108

PANTRY ORGANIC KITCHEN & CATER
16415 CAMELLIA TERRANCE
LOS GATOS, CA 95032

PAPPAS PIPING SERVICES, INC.
365 S MILPITAS BLVD
MILPITAS, CA 95035

PARADKAR, SNEHAL
600 RAINBOW DR, APT 142
MOUNTAIN VIEW, CA 94041

PARALLOCITY
440 N WOLFE RD
SUNNYVALE, CA 94085

PARDESHI, PRAJAKTA
600 EPIC WAY, STE 395
SAN JOSE, CA 95134

PARDOT LLC
950 E PACES FERRY RD, STE 3300
ATLANTA, GA 30326

PARIURY, JACKIE
13 BERKELEY ST
WATERTOWN, MA 02472

PARK EVALUATIONS
3000 MARCUS AVE, STE 1E6
NEW HYDE PARK, NY 11042-1004

PARK, WILLIAM
2045 ROCKROSE COURT
GILROY, CA 95020

PARKER, DOUGLAS
P.O. BOX 7571
SAN JOSE, CA 95150

PARS GLOBAL RESOURCES
2005 DE LA CRUZ BLVD, STE 111
SANTA CLARA, CA 95050

PARS INTERNATIONAL
253 W 35TH ST, 7TH FL
NEW YORK, NY 10001

PARTY CREATIONS
240 BLOSSOM HILL RD
SAN JOSE, CA 95123

PASSEHL, CRAIG
3127 LAUREN GLEN RD
CHARLOTTE, NC 28226

PATEL, ARJAV
1596 BOND ST
MILPITAS, CA 95035

PATEL, PRASHANT MAHESH
11201 SUMMERTIME LN
CULVER CITY, CA 90230

PATELCO
P.O. BOX 2227
MERCED, CA 95344

PATIL, UMESH
10281 TORRE AVE, STE 813
CUPERTINO, CA 95014

PATRICK CLARKE
7 UPPER HELMSLEY RD
SAND HUTTON, Y041 -1 JZ
UNITED KINGDOM

PATRICK POWERS PLUMBING
P.O. BOX 5427
REDWOOD CITY, CA 94063

PATTANASHETTI, SHRISHAIL
1028 WHITEBICK DR
SAN JOSE, CA 95129-3049

PATTAR, SHWETA
395 ANO NUEVO AVE, APT 310
SUNNYVALE, CA 94085

PATTI, CHAITANYA
4768 MANGROVE DR
DUBLIN, CA 94568

PAUL WARNER
3900 NE 35TH PL
PORTLAND, OR 97212

PAYMENT REMITTANCE CENTER
P.O. BOX 54349
LOS ANGELES, CA 90054-0349

PC CONNECTION, INC.
730 MILFORD RD
MERRIMACK, NH 03054

PC MALL
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245

PC MALL
FILE 55327
LOS ANGELES, CA 90074-5327

PC MALL SALES, INC.
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245

PC MALL SALES, INC.
ATTN: ACCOUNTS PAYABLE
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245

PCM
1940 EAST MARIPOSA AVE
EL SEGUNDO, CA 90245

PCM CANADA
11420 170 ST NW
EDMONTON, AB T5S 1L7
CANADA

PD ADMIN GROUP
211 CONSUMERS RD, STE 200
WILLOWDALE, ON M2J 4G8
CANADA

PDASSURE
200-211 CONSUMERS RD
WILLOWDALE, ON M2J 4GB
CANADA

PEARL, VINCENT
4 VINCENT RD
MENDON, MA 01756

PECKLER, KOLLING, TOMPKINS & W
450 SUTTER ST, STE 920
SAN FRANCISCO, CA 94108

PELOQUIN, MATTHEW
952 SAKURA DR
SAN JOSE, CA 95112

PENDLETON, ARIANA
39 NORTHAM AVE
SAN CARLOS, CA 94070

PENDLETON, DANIEL
26937 HAYWARD BLVD, STE 342
HAYWARD, CA 94542

PENINSULA SECURITY SERVICES
1755 E BAYSHORE RD, STE 28B
REDWOOD CITY, CA 94063

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIV
P.O. BOX 280946
HARRISBURG, PA 17128-0946

PENNSYLVANIA DEPARTMENT OF REVENUE
HIROO SHARMA, 4TH AND WALNUT ST
HARRISBURG, PA 17128

PENNSYLVANIA DEPARTMENT OF REVENUE
P.O. BOX 281041
HARRISBURG, PA 17128

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, NW
WASHINGTON, DC 20005

PENSKE AUTOMOTIVE GROUP
2555 TELEGRAPH RD
BLOOMFIELD HILL, MI 48302

PENTECH SOLUTION SDN BHD
B-3-18 KRYSTAL POINT
303 JALAN SULTAN AZLAN SHAH
PENANG, 11900
MALAYSIA

PENTECH SOLUTION SDN BHD
CS QUAH
B-3-18 KRYSTAL POINT
303 JALAN SULTAN AZLAN SHAH
PENANG, 11900
MALAYSIA

PENTON BUSINESS MEDIA, INC
24652 NETWORK PL
CHICAGO, IL 60673-1246

PEOPLE 2.0 GLOBAL, LLC
P.O. BOX 677905
DALLAS, TX 75268-7905

PEOPLES UNITED BANK
KENNETH COLTRONE
ACCOUNTS PAYABLE DEPT
850 MAIN ST 4TH FL
BRIDGEPORT, CT 06604

PEOPLES UNITED BANK
KENNETH COLTRONE
ACCOUNTS PAYABLE DEPT
850 MAIN ST P.O. BOX 1580
BRIDGEPORT, CT 06604

PEOPLE'S UNITED BANK
ACCOUNTS PAYABLE DEPT
850 MAIN ST P.O. BOX 1580
BRIDGEPORT CT 06604

PEREIRA, ANA
2081 SCOTT BLVD, STE 3
SANTA CLARA, CA 95050

PEREIRA, PAULA
2081 SCOTT BLVD, STE 3
SANTA CLARA, CA 95050

PEREZ, JAMIE
385 CLARENCE AVE
SUNNYVALE, CA 94086

PEREZ, OSVALDO
10104 SCHILLER BLVD
FRANKLIN PARK, IL 60131

PERFORMANCE BASED ERGONOMICS, INC.
484 LAKE PARK AVE, STE 14
OAKLAND, CA 94610

PERIGEE CAPITAL PARTNERS, LLC
DBA DEVELOPER PROGRAM.COM
2300 GREENHILL DR, STE 400
ROUND ROCK, TX 78664

PERKINS, RONALD
1977 FROUDE ST
SAN DIEGO, CA 92107

PERRIN, BRADLEY
1924 WINDING WAY
LINCOLN, CA 95648

PERSISTENT SYSTEMS INC
2055 LAURELWOOD RD, STE 210
SANTA CLARA, CA 95054

PETER F DALEY
34 LOUELLEN ST
HOPEWELL, NJ 08525

PETER MARTIN
SIGNATURE PRINT SERVICES
825A SOUTH 5TH ST
SAN JOSE, CA 95112

PETER MARTIN
SIGNATURE PRINT SERVICES
P.O. BOX 32464
SAN JOSE, CA 95152-2464

PETER SONSINI
NEW ENTERPRISE ASSOC
1954 GREENSPRING DR, STE 600
LUTHERVILLE TIMONIUM, MD 21093

PETERSEN, SCOTT
800 E CHARLESTON RD, STE 27
PALO ALTO, CA 94303

PETERSON, NATHAN
18474 98TH AVE N
MAPLE GROVE, MN 55311

PETR JAMIESON
26 DORSET RD
WABAN, MA 02468

PETRA VASQUEZ-VELASCO
1504 TIMBER CREEK DR
SAN JOSE, CA 95131

PETRENKO, ROMAN
20332 ZORKA AVE
SARATOGA, CA 95070

PETROSINELLI, DANIEL
256 HAYDEN ROWE ST
HOPKINTON, MA 01748

PGE
BOX 997300
SACRAMENTO, CA 95899-7300

PHADKE, PRAJAKTA
43267 UMBRIA TER
FREMONT, CA 94539

PHAM, DAVID
55 RIVER OAKS PL, STE 315
SAN JOSE, CA 95134

PHAM, EMILY
3310 LOUIS PAUL WAY
SAN JOSE, CA 95148

PHAN, CINDY
2252 WOODBURY CT
SAN JOSE, CA 95121

PHAN, SCOTT
2258 CHARGER DR
SAN JOSE, CA 95131

PHELPS, GENA
5010 TOTTENHAM CT
SAN JOSE, CA 95136

PHILLIPS, JOHN
20 S 2ND ST, UNIT 329
SAN JOSE, CA 95113-2532

PHILLIPS, STEVEN
13500 BRIAR HOLLOW DR
AUSTIN, TX 78729-1900

PHOENIX EDITORIAL SERVICES, INC.
DBA PHOENIX EDITORIAL SERVICES, INC
190 PACIFIC AVE
SAN FRANCISCO, CA 94111

PICHETTE, DONALD
2 GRUNDYS WAY
CUMBERLAND, RI 02864

PIKE, DAVID
15819 DAWSON RIDGE DR
TAMPA, FL 33647

PIMPARKAR, DEEPAK
3378 NAPOLI PL
SAN JOSE, CA 95135

PING, HONGSHENG
3455 CHIERI PL
SAN JOSE, CA 95148

PIPER JAFFRAY & CO.
ATTN: JAMES MARTIN/DENISE HAMMOND
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

PIPER JAFFRAY & CO.
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG/DANIEL SHAMAH
7 TIMES SQUARE
NEW YORK, NY 10036

PITTSBURGH STEELERS LLC
100 ART ROONEY AVE
PITTSBURGH, PA 15212

PITTSBURGH STEELERS LLC
ARTHUR J ROONEY, II, PRESIDENT
3400 SOUTH WATER ST
PITTSBURGH, PA 15203

PITTSBURGH STEELERS LLC
JOSEPH J PALUMBO, ESQ
BUCHANAN INGERSOLL & ROONEY PC
ONE OXFORD CENTRE 20TH FL
PITTSBURGH, PA 15219

PIVOTALRESULTS, INC.
DBA DALE CARNEGIE OF SAN FRANCISCO
6120 PASEO DEL NORTE, STE H2
CARLSBAD, CA 92011

PIYUSH KADAM
649 OLD COUNTY RD, APT 333
BELMONT, CA 94002

PLACE, ROBERT
12028 HOOKER LN
NOKESVILLE, VA 20181

PLAN B TECHNOLOGIES INC.
185 ADMIRAL COCHRANE DR, STE 150
ANNAPOLIS, MD 21401

PLAN B TECHNOLOGIES INC.
185 ADMIRAL COCHRANE DR, STE 150
BOWIE, MD 21401

PLANET GROUP INC.
407 N 117TH ST
OMAHA, NE 68154

PLANET GROUP INC.
ATTN: RYAN MOLINE
407 N 117TH ST
OMAHA, NE 68154

PLANTS INC
2457 W MONTROSE AVE
CHICAGO, IL 60618

PLASAN CARBON COMPOSITES
3195 WILSON DR NW
GRAND RAPIDS, MI 49534

PLASAN CARBON COMPOSITES
ATTN: JESSE FORQUER
3195 WILSON DR NW
GRAND RAPIDS, MI 49534

PLAYA HOTELS & RESORTS B.V. DBA PLAYA CABOS B
PRINS BERNHARDPLEIN 200
AMSTERDAM, 1097 JB
NETHERLANDS

PLUSTWO MARKETING
302 KINGSBURY DR
APTOS, CA 95003

POEHLER, JOSEPH
4011 ATASCADERO DR
SAN DIEGO, CA 92107

POINT MARKETING INC.
150 N HILL DR, STE 25
BRISBANE, CA 94005

POLSINELLI PC
CHRISTOPHER A. WARD, STEPHEN J. ASTRINGER
222 DELAWARE AVE., SUITE 1101
WILMINGTON, DE 19801

POLSINELLI PC
JEREMY R. JOHNSON
600 3RD AVENUE, 42ND FLOOR
NEW YORK, NY 10016

POMEROY
ATTN: MELANIE MAGARY
P.O. BOX 658
HEBRON, KY 41048

POMEROY
P.O. BOX 658
HEBRON, KY 41048

POON, JOSEPH
3119 PASEO ROBLES
PLEASANTON, CA 94566

POPURI, SIVA KESHAVA SASTRY
4376 LORREN DR
FREMONT, CA 94536-7370

POSH BAGEL
34231 PERRY GLEN TERRACE
UNION CITY, CA 94587

POWER, PATRICK
458 DELRIDGE DR
SAN JOSE, CA 95111

POWERLAND COMPUTERS LTD.
30 DURAND RD, STE 3
WINNIPEG, MB R2J 3T2
CANADA

POWERLAND COMPUTERS LTD.
ATTN: JOSH PAYNE
30 DURAND RD, STE 3
WINNIPEG, MB R2J 3T2
CANADA

PRABHU, PRASHANT
538 S MATHILDA AVE, UNIT 201
SUNNYVALE, CA 94086-7683

PRABU RAMBADRAN
9817 223RD PI NE
REDMOND, WA 98053

PRAKASH, SHILPA
833 ALTAIRE WALK
PALO ALTO, CA 94303

PRASAD, KUSHAN KUNAL
669 OLD SAN FRANCISCO RD
SUNNYVALE, CA 94086

PRECISSI, KATHERINE
900 N WAYNE ST, APT 304
ARLINGTON, VA 22201

PREMCO ASSOCIATES
9889 EAST EASTER AVE
CENTENNIAL, CO 80112

PREMIER CONNECTS, INC.
9115 SW OLESON RD, STE 206
PORTLAND, OR 97223

PREMIER YACHTS INC. DBA ODYSSEY CRUISES
455 N CITYFRONT PLAZA DR, STE 2600
CHICAGO, IL 60611

PRESIDIO HOLDINGS INC.
DBA PRESIDIO NETWORKED SOLUTIONS LLC
12120 SUNSET HILLS RD, STE 202
RESTON, VA 20190

PRESIDIO NETWORKED SOLUTIONS
10 SIXTH RD
WOBURN, MA 01801

PRESIDIO NETWORKED SOLUTIONS
ATTN: MIKE PREINER
10 SIXTH RD
WOBURN, MA 01801

PRIDE TECHNOLOGIES
4445 LAKE FOREST DR, STE 490
CINCINNATI, OH 45242

PRIDE TECHNOLOGIES
ATTN: KYLE ABRAMS
4445 LAKE FOREST DR, STE 490
CINCINNATI, OH 45242

PRINTFECTION, LLC
3700 QUEBEC ST, UNIT 100-136
DENVER, CO 80207

PRO LOGIC SYSTEMS
14411 COMMERCE WAY, STE 400
MIAMI LAKES, FL 33016

PROACT
C/O LEVEL 3
ATTN: DAN BURTON
HAYES DATA CENTRE
HAYES, MIDDX, UB4 0SL
UNITED KINGDOM

PROACT
C/O LEVEL 3
HAYES DATA CENTRE
HAYES
MIDDX, UB4 0SL
UNITED KINGDOM

PROCIRRUS TECHNOLOGIES
3432 DENMARK AVE, STE 330
EAGAN, MN 55123

PROCIRRUS TECHNOLOGIES
ATTN: DAN LEBARON
3432 DENMARK AVE, STE 330
EAGAN, MN 55123

PROFESSIONAL PLASTICS, INC
1810 E, VALENCIA DR
FULLERTON, CA 92831

PROMARK TECHNOLOGY
687 SOUTH COAST HWY 101, UNIT 229
ENCINITAS, CA 92024

PROMARK TECHNOLOGY, INC.
10900 PUMP HOUSE RD, STE B
ANNAPOLIS JUNCTION, MD 20701

PROMARK TECHNOLOGY, INC.
ATTN: JEFF BROWN
10900 PUMP HOUSE RD, STE B
ANNAPOLIS JUNCTION, MD 20701

PROMEGA
P.O. BOX 689768
CHICAGO, IL 60695-9768

PROSYS INFORMATION SYSTEMS
523 WELLINGTON WAY
LEXINGTON, KY 40503

PROSYS INFORMATION SYSTEMS
ATTN: DARREN DAY
523 WELLINGTON WAY
LEXINGTON, KY 40503

PROTEMP MECHANICAL INC.
3350 SCOTT BLVD
BUILDING 3
SANTA CLARA, CA 95054

PROTO LABS, INC.
TRAVIS EPEMA
5540 PIONEER CREEK DR
MAPLE PLAIN, MN 55359-9003

PROVANTAGE LLC
7576 FREEDOM AVE NW
NORTH CANTON, OH 44720

PROVENZA, LAURA
6196 ROCKY GLEN CT
SAN JOSE, CA 95123

PRUSTY, SWAGATIKA
6066 CHARLOTTE DR
SAN JOSE, CA 95123

PS PARTNERSHIPS LLC
3321 HEMLOCK DR
FALLS CHURCH, VA 22042

PSC ELECTRONICS
FILE 31306
P.O. BOX 60000
SAN FRANCISCO, CA 94160

PSSI STADIUM LLC
DIRECTOR OF PARTNERSHIPS & SALES
100 ART ROONEY AVE
PITTSBURGH, PA 15212-5721

PTC STSTEM (S) PTE LTD
29 TAI SENG ST, STE 04-01
534120
SINGAPORE

PTC SYSTEM
29 TAI SENG ST, STE 0401
SINGAPORE, 534120

PTC SYSTEM
29 TAI SENG ST, STE 04-01
SINGAPORE, 534120
SINGAPORE

PTC SYSTEM
ATTN: JULIA NIROSHA
29 TAI SENG ST, 04-01
SINGAPORE, 534120
SINGAPORE

PTS DATA CENTER SOLUTIONS
16 THORTON RD
OAKLAND, NJ 07436

PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD
ATTN: MICHAEL SWISHER
FUNDING OPS, OFFICE OF FINANCE
1666 K ST, NW
WASHINGTON, DC 20006

PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD
P.O. BOX 418631
BOSTON, MA 02241

PUCHTA, SHAVANA
46639 WINDMILL DR
FREMONT, CA 94539

PUJARI, NIKHIL
2424 ALEMANY BLVD
SAN FRANCISCO, CA 94112

PUREWAL, GULMEEN KAUR
1265 N CAPITOL AVE, APT 195
SAN JOSE, CA 95132

PURUSHOTHAMA, CHANDAN KRISHNA REDDY
1650 PARKVIEW GREEN CIR
SAN JOSE, CA 95131

PWC PRODUCT SALES LLC
P.O. BOX 514038
LOS ANGELES, CA 90051-4038

PYRON, CHARLES
91 COUNTY RD 411
FYFFE, AL 35971

QI LI
14001 SE 45TH CT
VELLEVUE, WA 98006

QLOGIC - A CAVIUM COMPANY
26650 ALISO VIEJO PKWY
ALISO VIEJO, CA 92656

QMACS HEALTH CARE SOLUTIONS
2929 N CENTRAL EXPRESSWAY, STE 300
RICHARDSON, TX 75080

QMACS HEALTH CARE SOLUTIONS
ATTN: TODD STONE
2929 N CENTRAL EXPRESSWAY, STE 300
RICHARDSON, TX 75080

QUADRAMED CORPORATION
12301B RIATA TRACE PKWY, STE 200
AUSTIN, TX 78727

QUADRAMED CORPORATION
12301-B RIATA TRACE PKWY, STE 200
AUSTIN, TX 78727

QUADRAMED CORPORATION
ATTN: IAN RICHARDSON
12301-B RIATA TRACE PKWY, STE 200
AUSTIN, TX 78727

QUAIL ELECTRONICS INC.
2171 RESEARCH DR
LIVERMORE, CA 94550

QUALISYSTEMS USA INC.
2880 LAKESIDE DR, STE 226
SANTA CLARA, CA 95054

QUEJA, EIZER
1812 ELLWELL DR
MILPITAS, CA 95035

QUEST DIAGNOSTICS CLINICAL LABORATORIES, IN
P.O. BOX 740709
ATLANTA, GA 30374

QUEST MEDIA AND SUPPLIES, INC.
5822 ROSEVILLE RD
SACRAMENTO, CA 95852

QUEST MEDIA AND SUPPLIES, INC.
9000 FOOTHILLS BLVD, STE 100
ROSEVILLE, CA 95747-4411

RACE, JOSEPHINE
485 N 6TH ST
SAN JOSE, CA 95112

RACKSPACE US, INC.
1 FANATICAL PL
WINDCREST TX 78218

RADHA KRISHNA, SURABHI
238 MEADOW PINE PL
SAN JOSE, CA 95125

RADIUS
WHITEFRIARS, LEWINGS MIEAVD
BRISTOL, BS1 2NT
UNITED KINGDOM

RAGHU, JAGANNATH
1663 KITCHENER DR
SUNNYVALE, CA 94087

RAHARDJO, RONNY
3402 ELLERY CMN
FREMONT, CA 94538

RAHUL AKURATI
2205 BRIDGEPOINTE PKWY, APT 106
SAN MATEO, CA 94404

RAI, DHARAM
331 NOVA LANE
MENLO PARK, CA 94025

RAIN KING SOFTWARE INC.
6430 ROCKLEDGE DR, STE 306
BETHESDA, MD 20817

RAJA, VINOTHKUMAR
99 VISTA MONTANA, STE 4509
SAN JOSE, CA 95134

RAJIV AGARWAL
1272 MADERA AVE
MENLO PARK, CA 94025

RALLY SOFTWARE
4001 DISCOVERY DR, STE 220
BOULDER, CO 80303

RAMANATHAN, ASHWIN
1151 FAIRFORD WAY
SAN JOSE, CA 95129

RAMARAO, SOWMYARANI
2010 GARZONI PL
SANTA CLARA, CA 95054

RAMASWAMY, BALAJI
1405 RHINE LN
SAN JOSE, CA 95118

RAMDAS VASISTA, SIRISH
931 KENSINGTON DR
FREMONT, CA 94539

RANDALL P SEIDDIL
DBA TOP TALENT RECRUITING
41 OAKRIDGE RD
WELLESLEY, MA 02481

RANDHAWA, SANDEEP
34 WILD OAK PL
DANVILLE, CA 94506-4547

RANE, GAURESH
4484 GEORGE OAKS DR
SAN JOSE, CA 95118

RAO, PAVAN
825 E EVELYN AVE, APT 101
SUNNYVALE, CA 94086

RAPID LOGISTICS
INCHEONWEG 7
ROZENBURG, 1437 EK
NETHERLANDS

RASHMI RAMESH
4767 148TH AVE NE, APT 0-21
BELLEVUE, WA 98007

RAVENDALE PARTNERS LLC
JUSTIN M. JACOBS
1164 CHESTNUT ST
MENLO PARK, CA 94025

RAVI PRAKASH
49 SOUTH 800EST, APT 22
SALT LAKE CITY, UT 84102

RAVICHANDRA, KARTHIK
38216 LUMA TERRACE
NEWARK, CA 94560

RAVIX GROUP INC.
226 AIRPORT PKWY, STE 400
SAN JOSE, CA 95110

RAY ZHU
45220 PARKMEADOW DR
FREMONT, CA 94539

RAYMOND JAMES & ASSOCIATES, INC.
ATTN: MICHAEL LAMONT
880 CARILLON PKWY
ST. PETERSBURG, FL 33716

RAYMOND JAMES & ASSOCIATES, INC.
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG/DANIEL SHAMAH
7 TIMES SQUARE
NEW YORK, NY 10036

RCH SOLUTIONS
998 OLD EAGLE SCHOOL RD, STE, STE 1211
WAYNE, PA 19087

RDM INDUSTRIAL PRODUCTS
1652 WATSON CT
MILPITAS, CA 95035

REACHFORCE
9020-I CAPITAL OF TEXAS HWY, STE 270
AUSTIN, TX 94043

REALTY EQUITY ENTERPRISE SERVI
2570 W EL CAMINO REAL, STE 500
MOUNTAIN VIEW, CA 94040

RECEIVABLE MANAGEMENT SERVICES
335 MADISON AVE, 27TH FL
NEW YORK, NY 10017

RED MANAGEMENT LLC DBA RED AGENCY
7065 W ANN RD, SITE, STE 130-339
LAS VEGAS, NV 89130

REDDY, GIRI
1510B OXFORD ST
BERKELEY, CA 94709

REDTECH, INC.
125 TRADE CT, STE F, STE 194
MOORESVILLE, NC 28117

REDWOOD CITY ELECTRIC, INC.
2775 NORTHWESTERN PKWY
SANTA CLARA, CA 95051

REFLEX PACKAGING INC.
2210 S HURON DR
SANTA ANA, CA 92704

REGUS
400 CONTINENTAL BLVD, 6TH FL
EL SEGUNDO, CA 90245

REGUS BUSINESS CENTER
9/F TOWER 12, KICIII
NO. 333 SONG HU RD, YANGPU DISTRICT
SHANGHAI
P.R.CHINA

REGUS IRELAND LIMITED
BLOCK 3 HARCOURT CENTRE
HARCOURT RD
DUBLIN, 24
IRELAND

REGUS MANAGEMENT LLC
6860 NORTH DALLAS PKWY, STE 200
PLANO, TX 75024

REGUS MONTREAL
1000 DE LA GAUCHETIERE
MONTREAL, QC H5B 1A4
CANADA

REGUS SINGAPORE
4 BATTERY RD, STE 25-01 /BACK OF CHINA BUILDING
SINGAPORE

REID, AARON
2522 TRUMAN AVE
OAKLAND, CA 94605

REIMER, KATHERINE
343 ORMOND ST
ATLANTA, GA 30315

REINHART BOERNER VAN DEUREN S.C.
MICHAEL D. JANKOWSKI
1000 NORTH WATER STREET, SUITE 1700
MILWAUKEE, WI 53202

RELIABLE FIRE EXTINGUISHER CO.
P.O. BOX 3461
REDWOOD CITY, CA 94064

RELIABLE FIRE EXTINGUISHER COMPANY
MARK CARLEVATO
P.O. BOX 3461
REDWOOD CITY, CA 94064

RELOCATION CONNECTIONS INC.
3170 CROW CANYON PL, STE 210
SAN RAMON, CA 94583

RENAISSANCE LEADERSHIP, LLC
525 MIDDLEFIELD RD, STE 230
MENLO PARK, CA 94025

RESEARCH TRIANGLE PARK
12 DAVIS DR
P.O. BOX 12255
RESEARCH TRIANGLE PARK, NC 27709

REVEL SOLUTIONS LLC DBA REVEL TECHNOLOGY
5535 MEMORIAL DR F105
HOUSTON, TX 77007

REVENUE ACCOUNTING DIV
ATTN: BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711

REX ROBERT WALTERS
5016 LONE HILL RD
LOS GATOS, CA 95032

RHAPOSODY CONCEPT PTE LTD
114 LAVENDER ST
CT HUB 2, 03-54
33872
SINGAPORE

RHINO SERVICES LLC
2276 WOODBURY CT
SAN JOSE, CA 95121

RHODE ISLAND DEPARTMENT OF STATE DIVISION OF
148 W RIVER ST
PROVIDENCE, RI 02904-2615

RICHARD GOLDSTEIN
7807 MARTINO CIR
NAPLES, FL 34112

RICHARD GRACE
P.O. BOX 354
RIO NIDO, CA 95471

RICHARDS, LAYTON & FINGER, P.A.
JOHN H. KNIGHT
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON, DE 19801

RICHMAR ASSOCIATES INC
DON HERD
283 BROKAW RD
SANTA CLARA, CA 95050

RICHMAR ASSOCIATES INC.
283 BROKAW RD
SANTA CLARA, CA 95050

RICHMAR ASSOCIATES INC.
ATTN: KIM NOVIELLI
283 BROKAW RD
SANTA CLARA, CA 95050

RICHMOND EVENTS INC.
1001 AVE OF THE AMERICAS, STE 1502
NEW YORK, NY 10018

RICKARDS, RICK
310 CRESCENT VILLAGE CIR, APT 1428
SAN JOSE, CA 95134

RIDINGS, JOHN
202 SPRUCE COURT
STERLING, VA 20164

RIEMER & BRAUNSTEIN LLP
DONALD E. ROTHMAN, PAUL S. SAMSON, ALEXANDER
THREE CENTER PLAZA, SUITE 600
BOSTON, MA 02108

RIEMER & BRAUNSTEIN LLP
DONALD E. ROTHMAN, PAUL S. SAMSON, ALEXAND
THREE CENTER PLAZA, SUITE 600
BOSTON, MA 02108

RIEMER & BRAUNSTEIN LLP
PAUL S SAMSON
3 CENTER PLAZA, 6TH FL
BOSTON, MA 02108

RIEMER & BRAUNSTEIN LLP
PAUL S SAMSON
TIMES SQUARE TOWER
7 TIMES SQ, STE 2506
NEW YORK, NY 10036

RIEMER & BRAUNSTEIN LLP
STEVEN E. FOX
TIMES SQUARE TOWER, SUITE 2506
SEVEN TIMES SQUARE
NEW YORK, NY 10036

RIEMER & BRAUNSTEIN LLP
STEVEN E. FOX
TIMES SQUARE TOWER, SUITE 2506
SEVEN TIMES SQUARE
NEW YORK, NY 10036

RINGLEAD
223 WALL ST, STE 144
HUNTINGTON, NY 11743

RIPLEY, JIM
6751 MAGICAL DR
SPARKS, NV 89436

RITE AID CORPORATION
P.O. BOX 360321
PITTSBURGH, PA 15250

RITZ-CARLTON
MARRIOTT BUSINESS SERVICES
P.O. BOX 402642
ATLANTA, GA 402642

RIVIERA PARTNERS
141 10TH ST
SAN FRANCISCO, CA 94103

RIVIERIA PARTNERS
185 BERRY ST
SAN FRANCISO, CA 94107

RIXS TECHNOLOGY SDN BHD
B912, EMPIRE SUBANG
JALAN SS16/1, SS16 46500 SUBANG JAYA,
SUBANG JAYA, 46500
MALAYSIA

RMA TEAM
FLEXTRONICS INTERNATIONAL USA INC
927 GIBRALTAR DR, BLDG 6
MILPITAS, CA 95035

ROAD TO MUSTANG
5328 ALHAMA DR
WOODLAND HILLS, CA 91364

ROB DE VEIJ
SCHOORSTEEN 64
AALSMEER, 1431 LV
THE NETHERLANDS

ROBERT ANDRULEWICH
5 TUDOR CITY PL, APT 1823
NEW YORK, NY 10017

ROBERT BRROKS MONTGOMERY
DBA MONTGOMERY COMMUNICATIONS
255 E 49TH ST, STE 14E
NEW YORK, NY 10017

ROBERT COMMINS
DBA BOBS HANDYMAN SERVICE
21789 CONGRESS HALL LANE
SARATOGA, CA 95070

ROBERT E DEPEW
DBA EMPLOYMENT LAW RESOURCE GROUP
582 MARKET ST, STE 2009
SAN FRANCISCO, CA 94104

ROBERT GIRARD
479 RUSSELL WOODS RD
TECUMSEH, ON N8N 3S6
CANADA

ROBERT HALF INTERNATIONAL
KAREN LIMA, RECOVERY MANAGER
2613 CAMINO RAMON
SAN RAMON, CA 94583

ROBERT HALF INTERNATIONAL, INC
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT L MCNALL
P.O. BOX 333
LOS GATOS, CA 95031

ROBSON, CRAIG
4 CORTE BALBOA
MILLBRAE, CA 94030

ROCK, AMELIA
6418 COPPER CREEK DR
DALLAS, TX 75248

RODRIGUEZ PENA, CHRISTIAN
6986 PALMETTO CIR, APT 608
BOCA RATON, FL 33433

RODRIGUEZ, DANNY
4839 ATHERTON AVE, APT 20
SAN JOSE, CA 95139

RODRIGUEZ, ROBERT
25700 PLEASANT PARK RD
CONIFER, CO 80433

RON TOTAH
1050 NOTTINGHAM WAY
LOS ALTOS, CA 94024

RONIN PRODUCTIONS
1727 MACARTHUR BLVD
OAKLAND, CA 94602

ROOT CELLAR TECHNOLOGIES
1560 VICTORIA ST NORTH
KITCHENER, ON N2B 3E2
CANADA

ROSE LIU
1089 ALTA MIRA DR, APT B
SANTA CLARA, CA 95051

ROSE MARIE M MONIZ
103 MERLIN CT
LAKE FREDERICK, VA 22663

ROSE MARIE M MONIZ
DBA ROSIES TOURS
39120 ARGONAUT WAY, STE 260
FREMONT, CA 94538

ROSICA, NICHOLAS
112 SADDLEBROOK DR
DUBLIN, PA 18917

ROSIE TOURS
39120 ARGONAUT WAY, STE 260
FREMONT, CA 94538

ROTH RIND PRODUCTIONS
852 POLLARD RD
LOS GATOS, CA 95032

ROTH, TIMOTHY
240 PLYMOUTH CT
MADISON, NJ 07940

ROTH, WILLIAM
525 RYE COURT
ROSEVILLE, CA 95747

ROUNDTOWER TECHNOLOGIES
4555 LAKE FOREST DR, STE 220
CINCINNATI, OH 45211

ROUNDTOWER TECHNOLOGIES
4555 LAKE FOREST DR, STE 220
CINCINNATI, OH 45242

ROUNDTOWER TECHNOLOGIES
ARRON KING
4555 LAKE FOREST DR, STE 220
CINCINNATI, OH 45211

ROY, BINCY
2155 MAIN ST, APT 116
SANTA CLARA, CA 95050

RR DONNELLEY & SONS COMPANY
35 W WACKER DR
CHICAGO, IL 60601

RUAN, YUXUAN
2365 EMERSON ST
PALO ALTO, CA 94301

RUBRIK
1001 PAGE MILL RD BLDG 2
PALO ALTO, CA 94304-1008

RUBRIK
299 S CALIFORNIA AVE, STE 300
PALO ALTO, CA 94306

RUBRIK, INC.
1001 PAGE MILL RD BLDG 2
PALO ALTO, CA 94304-1008

RUBRIK, INC.
299 S CALIFORNIA AVE, STE 300
PALO ALTO, CA 94306

RUCHANDANI, SAGAR
669 OLD SAN FRANCISCO RD
SUNNYVALE, CA 94086

RUDDEN, JAMES
225 24TH ST
HERMOSA BEACH, CA 90254

RUDDEN, TOBIN
5298 VICKIE DR
SAN DIEGO, CA 92109

RUGGERI, AL
17118 CHAISE RIDGE RD
CHESTERFIELD, MO 63005

RUIZ, RICHARD
1185 GREENBROOK DR
DANVILLE, CA 94526

RUNYON, STEVEN
121 PERSIMMON RIDGE DR
LOUISVILLE, KY 40245

RUSSELL CORNWALL
27815 NE 30TH ST
REDMOND, WA 98053

RUSSELL REYNOLDS ASSOCIATES
CHURCH ST STATION
P.O. BOX 6427
NEW YORK, NY 10249-6427

RUTH LUTES
5949 GREENRIDGE CIR
FORT COLLINS, CO 80525

RUTLEN ASSOCIATES LLC
P.O. BOX 61167
PALO ALTO, CA 94306

RYAN A. GRADY DBA CHARGE HARBOR LLC
P.O. BOX 546
CORONA DEL MAR, CA 92625

RYDEN, SCOTT
401 SOUTH 4TH ST
INDEPENDENCE, KS 67301

S&A ASSOCIATES TECHNOLOGY RESOURCES INC.
1101 SOUTH WINCHESTER BLVD D136
SAN JOSE, CA 95128

S&P GLOBAL MARKET INTELLIGENCE INC.
55 WATER ST
NEW YORK, NY 10041

S.B.C.C. DBA SOUTH BAY CONSTRUCTION CO INC.
1711 DELL AVE
CAMPBELL, CA 95008

SADAVARTE, MAYUR
955 ESCALON AVE, STE 802
SUNNYVALE, CA 94085

SADLER, BARRY
304 REATA RD
KELLER, TX 76248

SAINI, SIDDHANT RAMCHANDRA
950 SOUTH MAIN ST, APT 413
MILPITAS, CA 95035

SAKDEO, SUMEDH
405 CAMILLE CIR, UNIT 11
SAN JOSE, CA 95134

SALAS, PETER
3595 SUNNYMEAD CT
SAN JOSE, CA 95117

SALEK ARDAKANI, AFSHIN
606 SAN CONRADO TER, UNIT 8
SUNNYVALE, CA 94085

SALES/USE TAX PROCESSING
IOWA DEPT OF REVENUE AND FINANCE
P.O. BOX 10412
DES MOINES, IA 50306-0412

SALESFORCE.COM, INC
C/O BIALSON, BERGEN & SCHWAB
ATTN: LAWRENCE SCHWAB/THOMAS GAA
633 MENLO AVE, STE 100
MENLO PARK, CA 94025

SALESFORCE.COM, INC.
P.O. BOX 203141
DALLAS, TX 75320

SALESFORCE.COM.INC
C/O BIALSON, BERGEN & SCHWAB
ATTN: LAWRENCE SCHWAB/THOMAS GAA
633 MENLO AVE, STE 100
MENLO PARK, CA 94025

SALESIFY INC.
255 SHORELINE DR, STE 145
REDWOOD CITY, CA 94065-1495

SALESSTAFF LLC
9711 S MASON RD, STE 125
RICHMOND, TX 77407-7169

SALMON, BRANDON
1155 MERRILL ST, APT 101
MENLO PARK, CA 94025

SALVADOR, MANUELA
1110 ARROYO SECO DR
CAMPBELL, CA 95008

SAN JOSE LABEL INC
572 CHARCOT AVE
SAN JOSE, CA 95131

SANDEEP TIWARI
103 MOJONERA COURT
LOS GATOS, CA 95032

SANDISK CORPORATION
951 SANDISK DR
MILPITAS, CA 95035

SANKALP JOSHI
50 COMMONS DR, APT 58
SHREWSBURY, MA 01545

SANKETH NALLI
408 FARMS DR
BURLINGTON, MA 01803-3744

SANMINA CORPORATION D.B.A VIKING TECHNOLOGY
P.O. BOX 848413
DALLAS, TX 75284-8413

SANTA CLARA COUNTY PARKS
ATTN: RESERVATIONS
298 GARDEN HILL DR
LOS GATOS, CA 95032

SANTA CLARA COUNTY TAX COLLECT
70 WEST HEDDING ST
EAST WING, 6TH FL
SAN JOSE, CA 95110-1767

SANTA MONICA NETWORKS
ATTN: TOMI HAKALA
TARVONSALMENKATU 15-17
ESPOO, 02600
FINLAND

SANTA MONICA NETWORKS
TARVONSALMENKATU 1517
ESPOO 02600 FINLAND

SANTHANAKRISHNAN, ARUNKUMAR
430 OHLONES ST
FREMONT, CA 94539

SANTIAGO, CARLOS
2140 HIDDEN VLLY LN
SILVER SPRING, MD 20904

SAP BUSINESS OBJECTS SOFTWARE LIMITED
1012-1014 KINGSWOOD AVE
CITY WEST BUSINESS CAMPUS
DUBLIN, 24
IRELAND

SARADHI SREEGIRIRAJU
35729 BALLANTINE PL
FREMONT, CA 94536

SARATOGA SPRINGS
22801 BIG BASIN WAY
SARATOGA, CA 95070

SATA-IO
3855 SW 153RD DR
BEAVERTON, OR 97003

SATHISHKUMAR EJOUMALE
300 CONSTITUTION AVE, APT 107
BAYONNE, NJ 07002-5076

SATHIYANARAYANAN, POORNIMA
180 ELM COURT, APT 1715
SUNNYVALE, CA 94086

SATHYE, ADWAIT
7603 RAINBOW DR
CUPERTINO, CA 95014

SATISH SAMBANDHAM
CITRIX SYSTEMS, INC
851 WEST CYPRESS CREEK RD
FORT LAUDERALE, FL 33309

SATMETRIX SYSTEMS INC
3 TWIN DOLPHIN DR, STE 225
REDWOOD CITY, CA 94065

SAUER, SCOTT
131 RAMSEY COURT
LOVELAND, OH 45140

SAUNDERS, TIMOTHY
350 FAIRWAY DR
HALF MOON BAY, CA 94019

SAVILLS STUDLEY, INC
550 S WINCHESTER BLVD, STE 600
SAN JOSE, CA 95128

SAVILLS STUDLEY, INC
ATTN: KRISTIE LONERO
550 S WINCHESTER BLVD, STE 600
SAN JOSE, CA 95128

SC DEPARTMENT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC 29210

SC DEPARTMENT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0101

SC3 DVBE SECURITY SERVICES INC
1735 N 1ST ST, STE 104
SAN JOSE, CA 95112

SCALAR DECISIONS INC.
400280 KING ST E.
TORONTO, ON M5A 1K7
CANADA

SCHECHTER, BRETT
10870 N STELLING RD 42C
CUPERTINO, CA 95014

SCHMITT, JOHAN
2625 MIDDLEFIELD RD, STE 289
PALO ALTO, CA 94306

SCHOENE, ROBERT
2525 ALDRICH AVE S
MINNEAPOLIS, MN 55405

SCHULTZ, CRAIG
661 BONANZA CT
SUNNYVALE, CA 94087

SCHULZ, TIMOTHY
1911 S 167TH AVE CIR
OMAHA, NE 68130

SCHULZE, DAVID
8024 PENNSYLVANIA RD
BLOOMINGTON, MN 55438-1135

SCHWAN, JOHN
125 MIDDLEFIELD RD
PALO ALTO, CA 94301

SCHWARTZ, ERIC
404 HARVEST WAY
BORDENTOWN, NJ 08505

SCHWARTZ, GARRETT
1125 PARK PL APT, STE 121
SAN MATEO, CA 94403

SCHWEICHLER PRICE MULLARKEY &
900 LARKSBURG LANDING CIR, STE 270
LARKSBURG, CA 94939

SCOTT CORNELIUS DESIGN & PHOTO
447 PEBBLECREEK DR
KELLER, TX 76248-5624

SCOTT HEMENWAY
4101 PARK BLVD
PALO ALTO, CA 94306

SCOTT MCFARLAND
16224 MASTIN
OVERLAND PARK, KS 66085

SEAGATE CLOUD SYSTEMS
389 DISC DR
LONGMONT, CO 80503

SEAGATE SYSTEMS (UK) LIMITED
47488 KATO RD
FREMONT, CA 94538

SEAGATE SYSTEMS LIMITED
855 RIVERSIDE PKWY, STE 10
WEST SACRAMENTO, CA 95605-1503

SEAGATE SYSTEMS UK LIMITED
LANGSTONE RD
HAVANT
HANTS, PO9 1SA
UNITED KINGDOM

SEAGATE SYSTEMS US, INC.
C/O SEAGATE TECHNOLOGY LLC
ATTN: VICKY VUE
389 DISC DR
MAILSTOP, NW1Y02
LONGMONT, CO 80503-9364

SEAGATE SYSTEMS, INC.
10200 SOUTH DE ANZA BLVD
CUPERTINO, CA 95014

SEAN DACCI
55 WOODLAND TRAIL
EAST TAUNTON, MA 02718

SEAN M DACCI
55 WOODLAND TRAIL EAST
TAUNTON, MA 02718

SEARCHPATH NEW YORK METRO, INC
55 BOGERT DR
NORTH HALEDON, NJ 07508

SEARS, CHRISTOPHER
256 1ST AVE
AVONDALE EST, GA 30002-1105

SECOND HARVEST FOOD BANK OF SANTA CLARA
AND SAN MATEO COUNTIES
750 CURTNER AVE
SAN JOSE, CA 95125

SE-CORP PTY LTD
LEVEL 13
55 CLARENCE ST
SYDNEY, NSW  02000
AUSTRALIA

SECRETARY OF STATE
CERTIFICATION AND RECORDS
P.O. BOX 944260
SACRAMENTO, CA 94244-2600

SECRETARY OF STATE
DIVISION OF CORPS
FRANCHISE TAX
P.O. BOX 7040
DOVER, DE 19903

SECRETARY OF STATE DEPARTMENT OF BUSINESS S
501 S 2D ST
SPRINGFIELD, IL 62756-5510

SECRETARY OF TREASURY
15TH & PENNSYLVANIA AVE, N.W.
WASHINGTON, DC 20220

SECRETARY OF TREASURY
P.O. BOX 7040
DOVER, DE 19903

SECURE DATA TECHNOLOGIES
1392 FRONTAGE RD
O'FALLON IL 62269

SECURE DATA TECHNOLOGIES
ATTN: CHARLIE COLLINS
1392 FRONTAGE RD
OFALLON, IL 62269

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F ST NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
SHARON BINGER
1617 JFK BOULEVARD STE 520
ONE PENN CENTER
PHILADELPHIA, PA 19103

SECURITIES & EXCHANGE COMMISSION NY OFFICE
ANDREW CALAMARI REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESEY ST, STE 400
NEW YORK, NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
MICHAEL A. BERMAN, ESQ.
OFFICE OF GENERAL COUNSEL -BANKRUPTCY
100 F. ST, N.E.
WASHINGTON, DC 20159

SEESE, RANDY
237 BLUE BONNET LANE, STE 503
SCOTTS VALLEY, CA 95066

SEHGAL, DHIRAJ
497 MAGRITTE WAY
MOUNTAIN VIEW, CA 94041

SEISMIC SOFTWARE, INC.
12770 EL CAMINO REAL, STE 300
SAN DIEGO, CA 92130-2247

SEISMIC SOFTWARE, INC.
505 LOMAS SANTA FE DR, STE 170
SOLANA BEACH, CA 92075

SEMMESMURPHEY NEUROLOGIC AND
6325 HUMPHREYS BLVD
MEMPHIS TN 38120

SEMMES-MURPHEY NEUROLOGIC AND
6325 HUMPHREYS BLVD
MEMPHIS, TN 38120

SENECA COLLEGE
8 THE SENECA WAY
MARKHAM, ON L3R 5Y1
CANADA

SERCONS
DERBENSEVSKAYA EMBANKMENT 11, OFFICE 60
MOSCOW, 115114
RUSSIAN FEDERATION

SERRADELL, SHEILAH
30 PACIFIC VIEW TERRACE
WATSONVILLE, CA 95076

SERRANO - VASQUEZ, MELISSA
2722 NUTMEG WAY
GILROY, CA 95020-7588

SERRANO, STEFANIE
5519 MCDONALD AVE
NEWARK, CA 94560

SERVCORP SMART OFFICE
LEVEL 56, MLC CENTRE
19 MARTIN PL
SYDNEY, NSW  02000
AUSTRALIA

SERVERLIFT CORPORATION
821 NORTH 2ND ST
PHOENIX, AZ 85004

SESAME SOFTWARE
P.O. BOX 511222
LOS ANGELES, CA 90051-3020

SF FOOD MARKET
301 BRYANT ST, STE 504
SAN FRANCISCO, CA 94107

SF LOCAL MARKET / DBA SF FOOD MARKET
301 BRYANT ST, STE 504
SAN FRANCISCO, CA 94107

SF LOCAL MARKET/ DBA SF FOOD MARKET
ATTN: AMIR AKBARI
301 BRYANT ST, 504
SAN FRANCISCO, CA 94107

SHAH, CHIRAG
1052 DOHENY TERRACE
SUNNYVALE, CA 94085

SHAH, DHRUMIN
1318 N CAPITOL AVE, STE 6
SAN JOSE, CA 95132

SHAH, NAIYA
655 S FAIR OAKS AVE, APT N307
SUNNYVALE, CA 94086

SHAHERWALLA, SHARAFALI
1612 RAMBLEWOOD WAY
PLEASANTON, CA 94566

SHAKE, DONALD
305 HILLSIDE DR
ROSELLE, IL 60172

SHANGHAI FOREIGN SERVCIES CO,
10TH FL SHANGHAI
CENTRAL PLAZA NO. 381 HUSAI HA
ZHONG, LU
SHANGHAI
CHINA

SHANKAR, NANDAKUMAR
1393 LILLIAN AVE
SUNNYVALE, CA 94087

SHANKARANARAYANA, SOUJANYA
1063 MORSE AVE, APT 5-303
SUNNYVALE, CA 94089

SHANMUGAM, KARTHIKEYAN
715 E EL CAMINO REAL, APT 716
SUNNYVALE, CA 94087

SHANNON SYSTEMS DBA
B2BGATEWAY
P.O. BOX 838
HOPE VALLEY, RI 02832

SHAPIRO, MIKE
120 BROOKSIDE PL
DANVILLE, CA 94526

SHARMA, SHOBHANK
10001 NE 1ST
BELLEVUE, WA 98004

SHARON PARKER DBA SHADOWMATCH USA
8317 CLUB RIDGE DR, STE 102
AUSTIN, TX 78739

SHAW, TODD
5087 CHERRYWOOD COURT
SHERWOOD, WI 54169

SHAWN MCWILLIAMS
6333 GLEN COE DR
INDIANAPOLIS, IN 46260

SHAWN MEYERS
2250 OSCEOLA FOREST COURT
SAINT JOHNS, FL 32259

SHE, WEI
2085 SONADOR COMMONS
SAN JOSE, CA 95128

SHEDLOSKY, JOHN
8 NIGHTINGALE FARM RD
WALPOLE, MA 02081

SHEEHAN, DENNIS
9807 INGLEMERE DR
BETHESDA, MD 20817

SHEN, LIREN
1472 CORTE DE MARIA
SAN JOSE, CA 95120

SHENZHEN OCHANGE INFORMATION TECHNOLOG\
ATTN: WALTER WANG
ZONE D, F/4, BLDG 1
TINGWEI INDUSTRIAL PARK
SHENZHEN
CHINA

SHENZHEN OCHANGE INFORMATION TECHNOLOGY C
ZONE D, F/4, BLDG 1
TINGWEI INDUSTRIAL PARK
SHENZHEN
CHINA

SHEORAN, DEEPAK
8526 BAYSHORES AVE
NEWARK, CA 94560-3486

SHEPHERD, FRANKLIN
2616 GREYABBY CT
CHARLOTTE, NC 28270

SHERATON SUNNYVALE HOTEL
110 N MATHILDA AVE
SUNNYVALE, CA 94089

SHERMAN, SCOTT
3961 WEST 134TH PL
BROOMFIELD, CO 80020

SHI
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI
ATTN: TIM HENNING
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET, NJ 08873

SHIFT COMMUNICATIONS
275 WASHINGTON ST
NEWTON, MA 02458

SHIPWARE, LLC
10815 RANCHO BERNADO RD, STE 200
SAN DIEGO, CA 92127

SHOCKWATCH
DEPARTMENT 41001
P.O. BOX 650020
DALLAS, TX 75265

SHRED-IT USA
P.O. BOX 101007
PASADENA, CA 91189-1007

SHREYA BASTIKAR
2302 CHAMPION CT
RALEIGH, NC 27606

SHULL, ROCKY
877 KINGFISHER DR
SAN JOSE, CA 95125

SI YIN
24218 SE 10TH PL
SAMMAMISH, WA 98075

SIDCO LABELING SYSTEMS
1043 DI GIULIO AVE
SANTA CLARA, CA 95050

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN ST
CHICAGO, IL 60603

SIEMIC, INC
775 MONTAGUE EXPRESSWAY
MILPITAS, CA 95035

SIERRA OFFICE SYSTEMS AND PRODUCTS
9950 HORN RD
SACRAMENTO, CA 95827

SIEVERS GROUP
ATTN: THORSTEN GIESSELMANN
SIEVERS-SNC COMPUTER & SOFTWARE GMBH & CO.
HANS-WUNDERLICH-STRASSE 8
OSNABRUCK, 49078
GERMANY

SIEVERS GROUP
HANS-WUNDERLICH-STRASSE 8
OSNABRUCK, 49078
GERMANY

SIGMA SOLUTIONS
607 EAST SONTERRA BLVD, STE, STE 250
SAN ANTONIO, TX 78258

SIGMAX ICT SPECIALISTEN BV
ATTN: DANIEL ZWIRINK
CAPITOOL 13
ENSCHEDE, 07521
NETHERLANDS

SIGMAX ICT SPECIALISTEN BV
CAPITOOL 13
ENSCHEDE, 07521
NETHERLANDS

SIGNATURE TECHNOLOGY GROUP,INC
2424 WEST DESERT COVE AVE
PHOENIX, AZ 85029

SILICOM CONNECTIVITY SOLUTIONS
6 FOREST AVE
PARAMUS, NJ 07652

SILICOM CONNECTIVITY SOLUTIONS
8 HANAGAR ST
P.O. BOX 2164
KFAR-SAVA, 4442537
ISREAL

SILICOM CONNECTIVITY SOLUTIONS
C/O COFACE NORTH AMERICA INSURANCE CO
650 COLLEGE RD E, STE 2005
PRINCETON, NJ 08540

SILICON CONNECTIVITY SOLUTIONS
6 FOREST AVE
PARAMUS, NJ 07652

SILICON VALLEY BANK
3003 TASMAN DR
SANTA CLARA, CA 95054

SILICON VALLEY BANK - CREDIT C
P.O. BOX 660254
DALLAS, TX 75266-0254

SILICON VALLEY BUSINESSJOURNAL
P.O. BOX 36919
CHARLOTTE, NC 28236-9904

SILICON VALLEY COLOCATION INC
P.O. BOX 390804
MOUNTAIN VIEW, CA 94039

SILICON VALLEY TAX DIRECTORS GROUP
2121 41ST AVE, STE 301
CAPITOLA, CA 95010

SILVER LAKE KRAFTWERK FUND, L.P.
ATTN: KAREN M. KING
2775 SAND HILL RD, STE 100
MENLO PARK, CA 94025

SILVER LAKE KRAFTWERK FUND, L.P.
ATTN: SHARON BINGER, ESQ.
2775 SAND HILL RD
MENLO PARK, CA 94025

SILVER LAKE KRAFTWERK FUND, L.P.
C/O THE CORP TRUST CO
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SILVER LAKE TECHNOLOGY INVESTORS KRAFTWERK
ATTN: . SHARON BINGER, ESQ.
2775 SAND HILL RD
MENLO PARK, CA 94025

SILVER LAKE TECHNOLOGY INVESTORS KRAFTWE
ATTN: KAREN M. KING
2775 SAND HILL RD, STE 100
MENLO PARK, CA 94025

SILVERGATE EVALUATIONS, INC.
2833 SMITH AVE, STE 222
BALTIMORE, MD 21209

SILVERLAKE EVALUATIONS, INC.
2833 SMITH AVE, STE 222
BALTIMORE, MD 21209

SILVERLAKE KRAFTWEK FUND L.P.
2020 PIONEER COURT
SAN MATEO, CA 94403

SILVERLAKE TECHNOLOGY INVESTORS KRAFTWERK,
2020 PIONEER COURT
SAN MATEO, CA 94403

SILVERTON CONSULTING, INC.
13820 SILVERTON DR
BROOMFIELD, CO 80020

SIM, LINDA
1408 FIRESTONE LOOP
SAN JOSE, CA 95116

SIMPLUS
OUTBOX SYSTEMS, INC
DEPARTMENT 3758
P.O. BOX 123758
DALLAS, TX 75312-3758

SIMPLY DIRECT, CORP
29 HUDSON RD, STE 2300
SUDBURY, MA 01776

SINGH, AMISHA
4312 LISA DR
UNION CITY, CA 94587

SINGH, POONAM
101 BALLATORE CT
SAN JOSE, CA 95134

SINGH, PRABHJOT
5424 BUTANO PARK DR
FREMONT, CA 94538

SINGH, PRATAP
1208 SATAKE CT
MOUNTAIN VIEW, CA 94040

SINGH, RAHUL
84 NORTH 7TH ST
SAN JOSE, CA 95112

SIRISHE, PRATHAP
1927 MCCANDLESS DR
MILPITAS, CA 95035

SIRIUS COMPUTER SOLUTIONS
10100 REUNION PL, STE 500
SAN ANTONIO, TX 78216

SIRIUS COMPUTER SOLUTIONS
DAVID VAUGHAN
10100 REUNION PL, STE 500
SAN ANTONIO, TX 78216

SIRIUS COMPUTER SOLUTIONS
DAVID VAUGHAN
2600 WESTOWN PKWY, STE 210
WEST DES MOINES, IA 50266

SIRIUS COMPUTER SOLUTIONS INC
10100 REUNION PL, STE 500
SAN ANTONIO, TX 78216

SIU M LO
252 HEATH ST
MILPITAS, CA 95035

SIYUAN LIN
5125 5TH AVE
PITTSBURGH, PA 15232

SKYLINE BAY AREA INC.
44111 FREMONT BLVD
FREMONT, CA 94538

SLACK TECHNOLOGIES
SLACK TECHNOLOGIES, INC
500 HOWARD ST
SAN FRANCISCO, CA 94105

SLACK TECHNOLOGIES, INC
500 HOWARD ST
SAN FRANCISCO, CA 94105

SLAIT CONSULTING
100 LANDMARK SQUARE
VIRGINIA BEACH, VA 23452

SLAIT CONSULTING
ATTN: DEBBIE KEENAN
100 LANDMARK SQUARE
VIRGINIA BEACH, VA 23452

SLATER, CHRISTOPHER
2379 COTTLE AVE
SAN JOSE, CA 95125

SLOAN, DANIELLE
851 N GLEBE RD, STE 1309
ARLINGTON, VA 22203

SLOMOFF CONSULTING GROUP
P.O. BOX 1058
MILL VALLEY, CA 94942

SMALL, STEPHEN
6400 BRANDYWINE RD
RALEIGH, NC 27607

SMART MODULAR TECHNOLOGIES
39870 EUREKA DR
NEWARK, CA 94560

SMARTPROCURE INC
700 W HILLSBORO BLVD, STE 4-100
DEERFIELD BEACH, FL 33441

SMARTSHEET.COM, INC.
10500 NE 8TH ST, STE 2000
BELLEVUE, WA 98115

SMASH MARKETING LLC
10008 WHISTLING ELK DR
LITTLETON, CO 80127

SMITH & ASSOCIATES
5306 HOLLISTER
HOUSTON, TX 77040

SMITH, EDWARD
1390 REDMOND AVE
SAN JOSE, CA 95120

SMJB, LLC (DBA NEXGEN DATA SOLUTIONS)
2097 DEEP MEADOW LANE
LANSDALE, PA 19446

SMOOT, THOMAS
6304 VICTORIOUS SONG LANE
CLARKSVILLE, MD 21029

SNAPAPP LLC
55 CHAPEL ST, STE 10
NEWTON, MA 02458

SNAPBI, INC
P.O. BOX 77112
SAN FRANCISCO, CA 94107

SNP COMMUNICATION
921 FRONT ST, STE 204
SAN FRANCISCO, CA 94111

SNYDER, EDWARD
4 ROUND TOP LANE
MAHOPAC, NY 10541

SOCIETY FOR INFORMATION MANAGEMENT
5727 BAKER WAY NW, STE 200
GIG HARBOR, WA 98332

SOFTCHOICE CORPORATION
314 W SUPERIOR ST, STE 301
CHICAGO, IL 60654

SOFTCHOICE LP
173 DUFFERIN ST, STE 200
TORONTO, ON M6K 3H7
CANADA

SOK, HENRY
3420 NORWOOD AVE
SAN JOSE, CA 95148

SOLARWINDS INC
7171 SOUTHWEST PKWY
BUILDING 400
AUSTIN, TX 78735

SOLID PARK AB
VASTERAS SCIENCE PARK
SKIVFILARGRAND 2
VASTERAS 721 30 SWEDEN

SOLIS, LESLIE
535 ARASTRADERO RD, APT 203
PALO ALTO, CA 94306

SOLUTION TECHNOLOGY LTD
30 PARK RD
FORDINGBRIDGE
HANTS, SP6 1EQ
UNITED KINGDOM

SOLUTIONS II
8822 S RIDGELINE BLVD, STE 205
LITTLETON, CO 80129

SOLUTIONS-II, INC.
8823 S RIDGELINE BLVD, STE 205
LITTLETON, CO 80129

SONG, YUE
830 SARATOGA AVE C202
SAN JOSE, CA 95129

SONICS, INC.
670 N MCCARTHY BLVD, STE 100
MILPITAS, CA 95035

SONOMA HOTEL OPERATOR
DBA FAIRMONT SONOMA MISSION INN & SPA
100 BOYES BOULEVARD
SONOMA, CA 95476

SONOS, INC
223 E DE LA GUERRA ST
SANTA BARBARA, CA 93101

SOOYUN CHOI
777 W MIDDLEFIELD RD, APT 86
MOUNTAIN VIEW, CA 94043

SOUTH CAROLINA DEPARTMENT OF REVENUE
P.O. BOX 12265
COLUMBIA, SC 29211

SOVEREIGN SYSTEMS
3930 EAST JONES BRIDGE RD, STE 300
NORCROSS, GA 30092

SOVEREIGN SYSTEMS
ATTN: GEORGE BARKLEY
3930 EAST JONES BRIDGE RD, STE 300
NORCROSS, GA 30092

SPAN INFO, LLC
297 KINGSBURY GRADE, STE 100
STATELINE, NV 89449

SPARTIN PLANNING, PLLC
1421 PRINCE ST, STE 200
ALEXANDREA, VA 22314

SPEAKEASY COMMUNICATIONS CONSULTING, LLC
3438 PEACHTREE RD, UITE 1000, PHIPPS TOWER
ATLANTA, GA 30326

SPEAKINC
10680 TREENA ST, STE 230
SAN DIEGO, CA 92131

SPEAR MARKETING GROUP INC
412 OLIVE AVE, STE 501
HUNTINGTON BEACH, CA 92648

SPECIALIST STAFFING SOLUTIONS, INC.
DBA COMPUTER FUTURES
DEPT CH 16598
PALATINE, IL 60055-6598

SPECIALTY INCENTIVES, INC
5475 E EVANS AVE
DENVER, CO 80222

SPECIALTYS CAFE & BAKERY
5050 HOPYARD RD, STE 250
PLEASANTON, CA 94588

SPECK DESIGN
3221 PORTER DR
PALO ALTO, CA 94304

SPEEDLINK
1447 KEATS AVE
NAPERVILLE, IL 60564

SPEEDLINK
ATTN: JACK EVANS
1447 KEATS AVE
NAPERVILLE, IL 60564

SPENCER, JOSEPH
2669 E 900 N.
GREENFIELD, IN 46140

SPENCERSTUART
P.O. BOX 98991
CHICAGO, IL 60693

SPICE WORKS
75 REMITTANCE DR, DEPT. 6055
CHICAGO, IL 60675-6055

SPRIG ELECTRIC
1860 S 10TH ST
SAN JOSE, CA 95112

SPRINGCM
180 N LASALLE, STE W 600
CHICAGO, IL 60601

SPRINKLR
29 WEST 35TH ST, 8TH FL
NEW YORK, NY 10001

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

SPS
P.O. BOX 3042
NEWARK, CA 94539

SPS - STRATEGIC PRODUCTS & SVC
300 LITTLETON RD
PARSIPPANY, NJ 07054

SQL SENTRY
8936 NORTHPOINTE EXEC PARK DR, STE 200
HUNTERSVILLE, NC 28078

SQL SENTRY
ATTN: RICK PITTSER
8936 NORTHPOINTE EXEC PARK DR, STE 200
HUNTERSVILLE, NC 28078

SREE NANDAN
14760 NE 31ST ST, APT A306
BELLEVUE, WA 98007

SREEGIRIRAJU, SARADHI
35729 BALLANTINE PL
FREMONT, CA 94536

SRI
11 OLDIS ST
ROCHELLE PARK, NJ 07662

SRINIVASAN, BALAJI
5353 LEIGH AVE
SAN JOSE, CA 95124

SRINIVASAN, KARTHIKEYAN
580 LAMBERT TERR
FREMONT, CA 94536

SRINIVASAN, VIJAYALAKSHMI
781 THE DALLES AVE
SUNNYVALE, CA 94087

ST. PIERRE, NORMAN
4 DEER RUN DR
SHREWSBURY, MA 01545

STAHL, WILLIAM
1192 HOLLENBECK AVE
SUNNYVALE, CA 94087

STANFORD, ALLISON
33725 SE SORENSON ST
SNOQUALMIE, WA 98065

STANTON, WILLIAM DEAN
728 MUIR DR
MOUNTAIN VIEW, CA 94041-2509

STAR TRINITY, L.P.
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

STAR TRINITY, L.P.
ATTN: BLAIR FLICKER, GENERAL COUNSEL
1114 AVE OF THE AMERICAS, 36TH FL
NEW YORK, NY 10036

STAR TRINITY, L.P.
C/O THE CORP TRUST CO
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

STARNET SOLUTIONS, INC
100 MAIN ST
FARMINGDALE, NJ 07727

STARNET SOLUTIONS, INC.
37 JOHNNY DR
FARMINGDALE, NJ 07727

STARS MODEL MANAGEMENT, INC
23 GRANT AVE 4TH FL
SAN FRANCISCO, CA 94108

STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
P.O. BOX 149354
AUSTIN, TX 78714-9354

STATE CORPORATION COMMISSION
CLERKS OFFICE
P.O. BOX 7607
MERRIFIELD, VA 22116-7607

STATE OF ALABAMA, DEPARTMENT OF REVENUE
LEGAL DIV
P.O. BOX 320001
MONTGOMERY, AL 36132-0001

STATE OF ARKANSAS
DEPARTMENT OF FINANCE & ADMIN
P.O. BOX 3861
LITTLE ROCK, AR 72203-3861

STATE OF CA
ATTN: MULTIPLE AWARDS PROGRAM
DEPT OF GENERAL SERVICES
707 3RD ST
WEST SACRAMENTO, CA 95605

STATE OF CA
ATTN: MULTIPLE AWARDS PROGRAM
STATE OF CALIFORNIA
DEPT OF GENERAL SERVICES
707 3RD ST
WEST SACRAMENTO, CA 95605

STATE OF CO
1525 SHERMAN ST 3RD FL
DENVER, CO 80203

STATE OF CONNECTICUT
DEPARTMENT OF LABOR, ESD
P.O. BOX 2940
HARTFORD, CT 06104

STATE OF DELAWARE
DELAWARE SECRETARY OF STATE
DIVISION OF CORPS P.O. BOX 5509
BINGHAMTON, NY 13902-5509

STATE OF FL
FLORIDA DEPT OF MANAGEMENT SERVICES
4050 ESPLANADE WAY, STE 360
TALLAHASSEE, FL 32399

STATE OF IOWA
ATTN: DAS - CENTERAL PROCUREMENT COO
STATE OF IOWA - DAS / CENTRAL PROCUREMENT
1305 E WALNUT ST
DES MOINES, IA 50319

STATE OF IOWA
ATTN: DAS CENTRAL PROCUREMENT / COO
STATE OF IOWA DAS / CENTRAL PROCUREMENT
1305 E WALNUT ST
DES MOINES IA 50319

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
P.O. BOX 30324
LANSING, MI 48909-7824

STATE OF MICHIGAN
TALENT INVESTMENT AGENCY
UNEMPLOYMENT INSURANCE AGENCY
3024 W GRAND BLVD
DETROIT, MI 48202

STATE OF MICHIGAN, UNEMPLOYMENT INSURANCE, T
C/O POC UNIT
ATTN: KADUVINKAL K. GEORGE
3024 W GRAND BLVD, STE 12-650
DETROIT, MI 48202

STATE OF MO
DIV OF PURCHASING & MATERIALS MGT
301 W HIGH ST, RM 630
JEFFERSON CITY, MO 65101

STATE OF NEW JERSEY
DEPT OF LABOR
DIV OF EMPLOYER ACCOUNTS
P.O. BOX 929
TRENTON, NJ 08625

STATE OF NEW JERSEY
OFFICE OF INFORMATION TECHNOLOGY
STATE OF NEW JERSEY
300 RIVERVIEW PLAZA
TRENTON, NJ 08625

STATE OF NEW JERSEY - DIVISION OF TAXATION BAN
P.O. BOX 245
TRENTON, NJ 08695

STATE OF NEW JERSEY DIVISION ON TAXATION
REVENUE PROCESSING CENTER
P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW MEXICO
JOSEPH MONTOYA BUILDING
1100 ST FRANCIS DR
ROOM 2016
SANTA FE, NM 87505

STATE OF NEW YORK
COMING TOWER, 41ST FL
ROCKEFELLER EMPIRE STATE PLAZA
ALBANY, NY 12242

STATE OF OREGON
644 SW 13TH ST
CORVALLIS, OR 97331

STATE OF WASHINGTON
DEPT OF ENTERPRISE SERVICES CONTRACTS
PROCUREMENT AND RISK MGMT.
P.O. BOX 41411
OLYMPIA, WA 98504

STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
P.O. BOX 34022
SEATTLE, WA 98124-1022

STATE OF WISCONSIN
WISCONSIN DEPT OF ADMIN
101 E WILSON ST
P.O. BOX 7867
MADISON, WI 53707

STATION HOLDCO LLC DBA STATION GVR ACQUISITIO
2300 PASEO VERDE PKWY
HENDERSON, NV 89052

STAY ONLINE CORP
P.O. BOX 890
CREEDMOOR, NC 27522

STEDMAN, GEOFFREY
28 HUNT WAY
CAMPBELL, CA 95008

STEELBRICK, INC
228 HAMILTON AVE, 3RD FL
PALO ALTO, CA 94301

STEELBRICK, INC
DEPT CH 19910
PALATINE, IL 60055-9910

STEELE, TRENT
8218 CEDAR HOLLOW RD
GREENSBORO, NC 27455

STEFAN BRAUN DBA SIGNAVI
350 N 2ND ST, STE 113
SAN JOSE, CA 95112

STEMMONS, CHRISTOPHER
511 NW 16TH ST
OKLAHOMA CITY, OK 73103

STEPHEN GOULD CORPORATION
45541 NORTHPORT LOOP WEST
FREMONT, CA 94538

STEVE RUNYON
121 PERSIMMON RIDGE DR
LOUISVILLE, KY 40245

STEVEN P. WALLACH CONSULTING, LLC
936 SUMMERSET PARC LANE
FENTON, MO 63026-1288

STEVENSON & HUNT
FINANCIAL
BRYAN JAMIESON
400-250 YORK ST
LONDON, ON N6A 6K2
CANADA

STEVENSON & HUNT FINANCIAL
MANUALIFE FINANCIAL
400-250 YORK ST
LONDON, ON N6A 6K2
CANADA

STITCHTEK SERVICES, LLC
352 WINN RD
LYNDEBOROUGH, NH 03082

STORAGE ASSESSMENTS LLC
ATTN: CAROLYN CHAMBERS
P.O. BOX 864017
PLANO, TX 75086

STORAGE ASSESSMENTS LLC
P.O. BOX 864017
PLANO TX 75086

STORAGE NETWORKING INDUSTRY ASSOCIATION
4360 ARROWSWEST DR
COLORADO SPRINGS, CO 80907

STORAGE NETWORKING WORLD
P.O. BOX 3581
BOSTON, MA 02241-3581

STORAGE SWITZERLAND
201 COACH HOUSE CIR
FT WORTH, TX 76108

STORIT DISTRIBUTION
ATTN: ARUN KUMAR
CLOVER BAY TOWER, BUSINESS BAY
AL ABRAJ ST, STE 2503
DUBAI
UNITED ARAB EMIRATES

STORIT DISTRIBUTION
ATTN: ARUN KUMAR
P.O. BOX NO. 17417
JAFZ
DUBAI
UNITED ARAB EMIRATES

STORIT DISTRIBUTION
P.O. BOX NO. 17417
JAFZ
DUBAI
UNITED ARAB EMIRATES

STRATEGIC CUSTOM SOLUTIONS, INC.
OLYMPIC PL BUILDING
7825 WASHINGTON AVE S
MINNEAPOLIS, MN 55439

STREAMLINEEVENTS
1290 59TH ST
EMERYVILLE, CA 94608

STREETER, LISA
2521 NAYLOR RD SE
WASHINGTON, DC 20020

STUDIO RED
115 INDEPENDENCE DR
MENLO PARK, CA 94025-1112

SUDARSANAM, ASHOK
48341 AVALON HEIGHTS TERRACE
FREMONT, CA 94539

SUDDATH RELOCATION SYSTEMS
815 S MAIN ST, STE 411
JACKSONVILLE, CA 32207

SUDDEN TECHNOLOGIES
ATTN: HONDA MOY
UNIT 103, 7635 NORTH FRASER WAY
BURNABY, BC V5J 0B8
CANADA

SUDDEN TECHNOLOGIES
UNIT 103, 7635 NORTH FRASER WAY
BURNABY, BC V5J 0B8
CANADA

SUEN, JESSE
1560 BEGEN AVE
MOUNTAIN VIEW, CA 94040

SUJIR, NITHIN
6355 MOUNTFORD DR
SAN JOSE, CA 95123

SUKAINA THAVER
2114 WHYTE PARK AVE
WALNUT CREEK, CA 94595

SUMMER SEARCH
500 SANSOME ST, STE 350
SAN FRANCICSCO, CA 94111

SUMTOTAL SYSTEMS, LLC
ATTN: LEGAL DEPT
300 INNOVATIVE WAY, STE 201
NASHUA, NH 03062-5746

SUMTOTAL SYSTEMS, LLC
C/O COLOGIX
555 SCHERERS CT
COLUMBUS OH 43085

SUN LIFE FINANCIAL
P.O. BOX 7247-381
PHILADELPHIA, PA 19170-0381

SUN, MICHAEL
537 GLENMOOR CIR
MILPITAS, CA 95035

SUNDARARAMAN SUBRAMANIAM DBA APRISMA SY
1350 E CAMPBELL AVE
CAMPBELL, CA 95008-2406

SUNKARA, MADHAVI
3271 RESERVE CT
SAN JOSE, CA 95135

SUNKINENI, ANIRUDH
350 ELAN VILLAGE LANE, UNIT 310
SAN JOSE, CA 95134

SUNNYVALE BUILDING MAINTENANCE
P.O. BOX 361052
MILPITAS, CA 95036

SUNOL GROUP
2768 ELSTON ST
LIVERMORE, CA 94550

SUPERLIFE INC. (HANDS ON-SITE)
903 SUNROSE TERRACE, STE 305
SUNNYVALE, CA 94086

SUPERLIFE, INC.
903 SUNROSE TERRACE, STE 305
SUNNYVALE, CA 94086

SUPERMICRO
980 ROCK AVE
SAN JOSE, CA 95131

SUREDDY, KEERTHI
102 ELLICOTT LOOP
SAN JOSE, CA 95123

SURVEYMONKEY INC
101 LYTTON AVE
PALO ALTO, CA 94301

SURYANARAYAN, KIRAN
3101 WHITE ZINFANDEL PL
SAN JOSE, CA 95135

SUSOEV, JARED
501 ROXBURY LN
LOS GATOS, CA 95032

SUTTON, LATONJA
101 W AMERICAN CANYON RD 508126
AMERICAN CANYON, CA 94503

SVB ANALYTICS
3003 TASMAN DR
HF 256
SANTA CLARA, CA 95054

SVB CHECKING
3003 TASMAN DR
SANTA CLARA, CA 95054

SWARTZ, ELIZABETH
1149 CORVALLIS DR
SAN JOSE, CA 95120

SWIM ACROSS AMERICA
C/O MARGO SMITH
P.O. BOX 65
LUTZ, FL 33548

SYCHOV, EVGENY
2227 CAMDEN AVE
SAN JOSE, CA 95124

SYMANTEC CORPORATION
350 ELLIS ST
MOUNTAIN VIEW, CA 94043

SYNC SOLUTIONS
ROOM 702 NO. 199
XIN YU RD
SHANGHAI
CHINA

SYNERGIT INCORPORATED
811 CAMP HORNE RD, STE 330
PITTSBURGH, PA 15237

SYNERGIT INCORPORATED
ATTN: SAM KILDARE
811 CAMP HORNE RD, STE 330
PITTSBURGH, PA 15237

SYNERGY COMPUTERS
56D, KDA SCHEME NO.1
MAIN MIRAN MUHAMMAD SHAH RD
KARACHI, 75350
PAKISTAN

SYNERGY COMPUTERS
56-D, KDA SCHEME NO.1
MAIN MIRAN MUHAMMAD SHAH RD
KARACHI, 75350
PAKISTAN

SYNNEX CORPORATION
44201 NOBEL DR
FREMONT, CA 94538

SYNNEX CORPORATION
P.O. BOX 742093
LOS ANGELES, CA 90074-2093

SYNOPSYS, INC.
C/O MONTGOMERY MCCRACKEN
ATTN: MARK FINK
1105 N MARKET ST, STE 1500
WILMINGTON, DE 19801

SYNOPSYS, INC.
C/O SYNOPSYS, INC
ATTN: DAVID PURSLEY, VP, DEPUTY GEN COUNSEL
690 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

SYNOPSYS, INC.
DAVID PURSLEY, VP, DEPUTY GENERAL COUNSEL
690 E MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043

SYS-CON EVENTS
577 CHESNUT RIDGE RD
WOODCLIFF LAKE, NJ 07677

SYSCORE AB
ATTN: NIKLAS AHLSTEDT
VINTERGATAN 26
ENKOPING, 74945
SWEDEN

SYSCORE AB
VINTERGATAN 26
ENKOPING, 74945
SWEDEN

SYSOREX USA (FORMERLY LILIEN SYSTEMS)
13983 NE 69TH ST 697
LARKSPUR, CA 98052

SYSOREX USA (FORMERLY LILIEN SYSTEMS)
ATTN: MATTHEW CUMMINS
13983 NE 69TH ST 697
LARKSPUR, CA 98052

T. MARK INTERIORS
696 SAN RAMON VALLEY BLVD, STE 344
DANVILLE, CA 94526

T.I. ACQUISITION CORP.
C/O CORP SERVICE CO
251 LITTLE FALLS DR
WILMINGTON, DE 19808

T3C INC.
DBA RETAIL SOLUTIONS INC
201 RAVENDALE DR
MOUNTAIN VIEW, CA 94043

T3C INC. DBA RETAIL SOLUTIONS INC.
ATTN: JOHN NEALE
201 RAVENDALE DR
MOUNTAIN VIEW, CA 94043

T3C INC. DBA RETAIL SOLUTIONS INC.
ROBERT L. EISENBACH III
101 CALIFORNIA ST, 5TH FL
SAN FRANCISCO, CA 94111

T5@LOS ANGLES, LLC
3344 PEACHTREE RD NE, STE 2550
ATLANTA, GA 30326

TABLEAU SOFTWARE, INC
837 N 34TH ST, STE 200
SEATTLE, WA 98103

TABOOLA, INC
ATTEN FINANCE DEPT
1115 BROADWAY - 7TH FL
NEW YORK, NY 10010

TADIMETI, VISWESWARA
512 ALBERTA AVE
SUNNYVALE, CA 94087

TAFT, BENJAMIN
1052 SAN REMO WAY
SAN CARLOS, CA 94070

TAJBAKHSH, FARZAM
P.O. BOX 60281
SUNNYVALE, CA 94088

TALENT QUEST
1275 PEACHTREE ST, STE 400
ATLANTA, GA 30309

TALENT SPACE INC.
2975 SCOTT BLVD, STE 115
SANTA CLARA, CA 95054

TALENTQUEST, LLC
1275 PEACHTREE ST, STE 400
ATLANTA, GA 30309

TALENTQUEST, LLC
ATTN: PATRICK C. BROWN
1360 PEACHTREE ST NE, STE 200
ATLANTA, GA 30309

TALLAM, SREENIVAS
1129 VALLEY QUAIL CIR
SAN JOSE, CA 95120

TAM, HONG
44973 PAWNEE DR
FREMONT, CA 94539

TAM, LAWRENCE
2136 KINGSBURY CIR
SANTA CLARA, CA 95054

TAMMY SHIN
18 TRUMAN ST, STE 208
IRVINE, CA 92620

TANDON, KARAN
3507 PALMILLA DR, UNIT 4042
SAN JOSE, CA 95134

TANEJA GROUP INC
P.O. BOX 117
63 UNCLE BARNEYS RD
WEST DENNIS, MA 02670

TANEJA GROUP INC.
P.O. BOX 117
WEST DENNIS, MA 02670-0117

TANG, MATTHEW
2909 RONCO DR
SAN JOSE, CA 95132

TANKSALE, VISHESH AJAY
251 BRANDON ST, APT 242
SAN JOSE, CA 95134

TANNERS ENGRAVING
2915 S BASCOM AVE
CAMPBELL, CA 95008

TANTING, APOLLO
920 AHWAHNEE DR
MILLBRAE, CA 94030

TANZARELLA, DOMENICO
39863 RIATA CT
FREMONT, CA 94538

TAX DIVISION
CITY OF PHOENIX
P.O. BOX 29125
PHOENIX, AZ 85038

TAYAL, ASHANA
34655 SKYLARK DR, APT 917
UNION CITY, CA 94587-4597

TAYLOR, JENNIFER
4872 RUE TOURS COURT
SAN JOSE, CA 95136

TEADS, INC
555TH AVE, 17TH FL
NEW YORK, NY 10003

TECH DATA ADVANCED SOLUTIONS (ANZ) LIMITED
GROUND FL
67 EPPING RD
NORTH RYDE, NSW 2113
AUSTRALIA

TECH ON TAP
P.O. BOX 231
GREENVILLE, WI 54942

TECH TARGET
P.O. BOX 845427
BOSTON, MA 02284-5427

TECH TARGET SF OFFICE
303 2ND ST, STE 550 NORTH
SAN FRANCISCO, CA 94107

TECH VALIDATE SOFTWARE
755 SANSOME ST, STE 360
SAN FRANCISCO, CA 94111

TECHGENIUS CONSULTING LLC
P.O. BOX 9901
SAN JOSE, CA 95157

TECHNIJIAN INC.
18 TECHNOLOGY DR, STE 141
IRVINE, CA 92618

TECHNOBIND SOLUTIONS PRIVATE LIMITED
NO.19, 3RD FL, AMAR PLAZA
KRISHNANAGAR INDUSTRIAL LAYOUT
BANAGALORE KARNATAKA, 560029
INDIA

TECHNOBIND SOLUTIONS PVT. LTD
NO. 19, 3RD FL, AMAR PLAZA
KRISHNANAGAR INDUSTRIAL LAYOUT
BANGALORE, 560029
INDIA

TECHNOBIND SOLUTIONS SINGAPORE PTE LTD
8, UBI RD 2, STE 0810, ZERVEX
SINGAPORE SG, 408538
SINGAPORE

TECHNOBIND SOLUTIONS SINGAPORE PTE LTD
8, UBI RD 2, STE 08-10, ZERVEX
SINGAPORE SG, 408538
SINGAPORE

TECHNOLOGENT
100 SPECTRUM CENTER DR, STE 700
IRVINE CA 92618

TECHNOLOGY ASSOCIATION OF GEORGIA INC
75 5TH ST NW, STE 625
ATLANTA, GA 30308

TECHNOLOGY FINANCE CORPORATION
15849 NORTH 71ST ST
SCOTTSDALE, AZ 85254

TECHNOLOGY SERVICES INDUSTRY ASSN, INC.
17065 CAMINO SAN BERNARDO, STE 200
SAN DIEGO, CA 92127

TECHSMITH CORPORATION
2405 WOODLAKE DR
OKEMOS, MI 48864

TECHTARGET INC.
275 GROVE ST
NEWTON, MA 02466

TECHXTEND
P.O. BOX 3826
CAROL STREAM, IL 60132-3826

TEDIOUS JOBS INC
57 WOODLAND RD
MONROE, NY 10950

TELECOM ENGINEERING USA INC
222 SOUTH 9TH ST, STE 1600
MINNEAPOLIS, MN 55402-3389

TELEDYNE
700 CHESTNUT RIDGE RD
CHESTNUT RIDGE, NY 10977

TELEDYNE LECROY INC
ACCOUNTING DEPT
700 CHESTNUT RIDGE RD
CHESTNUT RIDGE, NY 10977

TELEPACIFIC COMMUNICATIONS
P.O. BOX 509013
SAN DIEGO, CA 92150-9013

TENEO
FLAGSHIP HOUSE
VICTORY WAY CROSSWAYS
DARTFORD, KENT, DA2 6QD
UNITED KINGDOM

TENICA AND ASSOCIATES LLC
4795 MEADOW WOOD LN, STE 200W
CHANTILLY, VA 20151-4209

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
TDOR
P.O. BOX 20207
NASHVILLE, TN 37202-0207

TENNESSEE DEPARTMENT OF REVENUE
MARGARET Y TUCKER, ACCOUNTING TECHNICIAN
500 DEADERICK ST
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
TENNESSEE DEPT OF REVENUE
MARGARET Y TUCKER, ACCOUNTING TECHNICIAN 1
500 DEADERICK ST
NASHVILLE, TN 37242

TERMINUS
222 SUTTER ST, STE 400
SAN FRANCISCO, CA 94108

TESTAROSSA WINERY
300-A COLLEGE AVE
LOS GATOS, CA 95030

TESTEQUITY LLC
6100 CONDOR DR
MOORPARK, CA 93021

TEXAS COMPTROLLER OF PUBLIC AC
P.O. BOX 149348
AUSTIN, TX 78714-9348

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: BUS ACTIVITY RESEARCH TEAM
5710 W HAUSMAN RD, STE 105
SAN ANTONIO, TX 78249

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: REVENUE ACCOUNTING DIV
LORETTA HERNANDEZ, ACCOUNTS EXAMINER
111 E 17TH ST
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O OFFICE OF ATTORNEY GENERAL
ATTN: BANKRUPTCY & COLLECTIONS DIV MC-008
P.O. BOX 12548
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
C/O REVENUE ACCOUNTING DIV
ATTN: BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEH
ATTN: BANKRUPTCY
REVENUE ACCOUNTING DIV
P.O. BOX 13528
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEH
ATTN: REVENUE ACCOUNTING DIV
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LORETTA HERNANDEZ, ACCOUNTS EXAMINER
111 E 17TH ST
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON B
OFFICE OF THE ATTORNEY GENERAL - BANKRUPT
P.O. BOX 12548, MC-008
AUSTIN, TX 78711

TEXAS WORKFORCE COMMISSION
ATTN: RICK DIAZ
TEXAS WORKFORCE COMMISSION, REGULATORY INT
101 E 15TH ST, RM 556
AUSTIN, TX 78778-0001

TEXAS WORKFORCE COMMISSION
OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY
P.O. BOX 12548
MC-008
AUSTIN, TX 78711

TEXAS WORKFORCE COMMISSION, REGULATORY I
ATTN: RICK DIAZ
101 E 15TH ST, RM 556
AUSTIN, TX 78778-0001

THAD MOLLING
PROMEGA
5445 EAST CHERYL PKWY
MADISON, WI 53711

THAI, TY
1338 YOSEMITE DR
MILPITAS, CA 95035

THAYER, JAMES
3728 LINDERO
PALO ALTO, CA 94306

THE 2010 DAVID R CHERITON IRREWV TST
ATTN: JEANICE CASELLI
SOUTH DAKOTA TRUST CO LLC
201SOUTH PHILLIP AVE, STE 200
SIOUX FALLS, SD 57104

THE ALEXANDER GROUP, INC.
8155 E INDIAN BEND RD, STE 111
SCOTTSDALE, AZ 85250

THE BETTY MILLS COMPANY
2121 S EL CAMINO REAL
BUILDING D -, STE 100
SAN MATEO, CA 94403

THE CHANNEL COMPANY LLC
P.O. BOX 845266
BOSTON, MA 02284-5266

THE ELEARNING GUILD
120 STONY POINT RD, STE 125
SANTA ROSA, CA 95401

THE ENGINE GROUP
DANA EDWARDS, SVP ASSOCIATE GENERAL COUN
229 WEST 43RD ST, 8TH FL
NEW YORK, NY 10036

THE FINANCIAL ACCOUNTING STANDARDS BOARD
ATTN: OFFICE OF THE GENERAL COUNSEL
PCAOB
1666 K ST NW
WASHINGTON, DC 20006

THE FINANCIAL ACCOUNTING STANDARDS BOARD
FINANCIAL ACCOUNTING STANDARDS BOARD
P.O. BOX 418272
BOSTON, MA 02241

THE FIRE SOCIETY, LLC
2565 3RD ST, UNIT 311
SAN FRANCISCO, CA 94107

THE GATEWAY FOR CANCER RESEARCH
1336 BASSWOOD RD
SCHAUMBURY, IL 60173

THE GLOBAL REWARDS COMPANY
9 OLD DOBBIN LANE
IVORYTON, CT 06442

THE GREENBRIER HOTEL CORP
300 W MAIN ST
WHITE SULPHUR SPRINGS, WV 24986

THE HARTFORD
P.O. BOX 660916
DALLAS, TX 75266-0916

THE IMAGE BUS PROJECT
1012 TORNEY AVE
SAN FRANCISCO, CA 94129

THE LAW OFFICE OF NORMAN A. ERLICH
FIFTEEN COURT SQUARE, STE 1150
BOSTON, MA 02108

THE MERIDIAN GROUP
CHARLIE A. SCHWIEGER, SENIOR ASSOCIATE
3 BETHESDA METRO CENTER, STE 1400
BETHESDA, MD 20814

THE NASDAQ STOCK MARKETLLC
LBX 20200
401 MARKET ST
PHILADELPHIA, PA 19106

THE OFFICE CITY
3167 CORPORATE PL
HAYWARD, CA 94545

THE OFFICE CITY
ATTN: RONDA BRIDGEMAN
3167 CORPORATE PL
HAYWARD, CA 94545

THE OHIO DEPARTMENT OF TAXATION
ATTORNEY GENERAL OF THE STATE OF OHIO
150 E GAY ST, 21ST FL
COLUMBUS, OH 43215

THE OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIV.
P.O. BOX 530
COLUMBUS, OH 43216

THE OHIO DEPARTMENT OF TAXATION
OHIO DEPT OF TAXATION
BANKRUPTCY DIV
30 E BROAD ST, 23RD FL
COLUMBUS, OH 43215

THE PARTY PROS INC
DBA DENON & DOYLE
2245-B MORELLO AVE
PLEASANT HILL, CA 94523

THE PENNSYLVANIA STATE UNIVERSITY
408 OLD MAIN
UNIVERSITY PARK, PA 16802

THE PUBLIC COMPANY ACCOUNTING OVERSIGHT BOA
ATTN: OFFICE OF THE GENERAL COUNSEL
PCAOB
1666 K ST NW
WASHINGTON, DC 20006

THE PUBLIC COMPANY ACCOUNTING OVERSIGHT BOA
PUBLIC CO ACCOUNTING OVERSIGHT BOARD
P.O. BOX 418631
BOSTON, MA 02241

THE SEARCH AGENCY, INC (TSA)
11150 W OLYMPIC BLVD, STE 600
LOS ANGELES, CA 90064

THE TANEJA GROUP, INC.
P.O. BOX 117
WEST DENNIS, MA 02670-0117

THE TECH MUSEUM
201 S MARKET ST
SAN JOSE, CA 06221

THE TENEJA GROUP INC.
P.O. BOX 117
WEST DENNIS, MA 02670-0117

THE TINTWORKS INC
15245 SYCAMORE AVE
SAN MARTIN, CA 95046

THE TRUSTFORTE CORPORATION
271 MADISON AVE-THIRD FL
NEW YORK, NY 10016

THE UP FOUNDATION
2819 WOODMERE DR
NORTHBROOK, IL 60062

THE VIRTUALIZATION PRACTICE, L
35 CHESTNUT ST
WRENTHAM, MA 02093

THEAKER, TOM
2670 THRASHER LN
SAN JOSE, CA 95125

THEOPENFRAME
866 KNOLL DR
SAN CARLOS, CA 94070

THIEU, DYLAN
555 YGNACIO VALLEY RD, STE 122
WALNUT CREEK, CA 94596

THINKSTEP COMPLIANCE LIMITED
OVERMOOR
CORSHAM
WILTSHIRE, SN13 9TZ
UNITED KINGDOM

THIRUNAVUKKARASU, BALAJI
3504 DALTON CMN
FREMONT, CA 94536-6007

THOMAS CASHMAN
3 ADAMS LANE
DOVER, MA 02030

THOMAS ELLERY
13950 HAYSTACK LANE
ALPHARETTA, GA 30004

THOMAS GALLAWAY CORPORATION
100 SPECTRUM CENTER DR, STE 700
IRVINE, CA 92618

THOMAS GALLAWAY CORPORATION
DBA TECHNOLOGENT
100 SPECTRUM CENTER DR, STE 700
IRVINE, CA 92618

THOMBARE, GIRISH
6290 FIREFLY DR
SAN JOSE, CA 95120

THOMSEN AND BURKE LLP
2 HAMILL RD, STE 415
BALTIMORE, MD 21210

THYCOTIC
1101 17TH ST NW, STE 1102
WASHINGTON, DC 20036

TIAA COMMERCIAL FINANCE, INC.
ATTN: WILLIAM WELFORD
FKA EVERBANK COMMERCIAL FIN.
10 WATERVIEW RD
PARSIPPANY, NJ 07054

TIAN, LEI
1120 W OLIVE AVE, APT 113
SUNNYVALE, CA 94086

TIEYING ZHANG
1906 WIGHTMAN ST
PITTSBURGH, PA 15217

TIM BENTLEY
36 PRINCE ST
MOSMAN, NSW 02088
AUSTRALIA

TIMAN LLC
P.O. BOX 586
MENDOCINO, CA 95460

TIMOTHY SMITH
5683 WEST ELKTON RD
SOMERVILLE, OH 45064

TIMOTHY TYLER
215 LIGHTHOUSE TERRACE
FRANKLIN, TN 37064

TINTRI (AUSTRALIA) PTY LIMITED
MARK TOBIN
LEVEL 9, GROSVENOR PL
225 GEORGE ST
SYDNEY, NSW 02000
AUSTRALIA

TINTRI (AUSTRALIA) PTY LIMITED (IN LIQUIDATION)
C/O DELOITTE
LEVEL 12, 550 BOURKE ST
MELBOURNE, VIC 3001
AUSTRALIA

TINTRI (CANADA) ULC
1300-1969 UPPER WATER ST
PURDYS WHARF, TOWER II
HALIFAX, NS  B3J 3R7
CANADA

TINTRI (IRELAND) LIMITED
LELIA OHEA (INTERTRUST)
REGUS
CORK CITY GATE, STE 208
CORK
IRELAND

TINTRI (SINGAPORE) PTE. LTD.
9 TEMASEK BLVD
SUNTEC TOWER 2, 09-01
SINGAPORE, 38989
SINGAPORE

TINTRI (UK) LIMITED
C/O SMITH & WILLIAMSON LLP
25 MOORGATE
LONDON, EC2R 6AY
UNITED KINGDOM

TINTRI (UK) LIMITED (IN LIQUIDATION)
25 MOORGATE
LONDON, EC2R 6AY
UNITED KINGDOM

TINTRI C/O FLASH GLOBAL
FLASH GLOBAL C/O RAPID LOGISTICS B.V.
INCHEONWEG 7
ROZENBURG, EK 01437
NETHERLANDS

TINTRI CAPITAL
10024 OFFICE CENTER AVE, STE 150
ST LOUIS, MO 63128

TINTRI JAPAN GK
LEVEL 6, KISHIMOTO BUILDING
2-2-1 MARUNOUCHI, CHIYODA-KU
TOKYO, 100-0005
JAPAN

TINTRI RMA TEAM
ARROW DACH
ARROW ECS AG - WAREHOUSE
DORNACHER STRASSE 3
FELDKIRCHEN, 85622
GERMANY

TINTRI RMA TEAM
ARROW FINLAND
JENS JUULS VEJ 42
VIBY J, 08260
DENMARK

TINTRI RMA TEAM
ARROW FINLAND, LARS SONCKIN
KAARI 16
ESPOO, 01260
FINLAND

TINTRI RMA TEAM
AVNET
67 EPPING RD, GRND FL
NORTH RYDE, NSW 02113
AUSTRALIA

TINTRI RMA TEAM
NETWORKS UNLIMITED
13 SADDLE DR, WOODMEAD OFFICE PARK
VAN REENAN RD
WOODMEAD, 02191
SOUTH AFRICA

TINTRI RMA TEAM CHRIS WALL
ZYCKO LTD, UNIT 1 WESTERNGATE
HILL MEAD ENTERPRISE PARK
LANGLEY RD
SWINDON WILTS, SN5 55N
UNITED KINGDOM

TINTRI UK LTD
FOUNTAIN HOUSE, 10TH FL
130 FENCHURCH ST
LONDON, EC3M 5DJ
UNITED KINGDOM

TINTRI, INC.
ATTN ROBERT J. DUFFY
303 RAVENDALE DRIVE
MOUNTAIN VIEW, CA 94943

TINTRI-RMA TEAM
ARROW UK
SUFFOLK HOUSE
FORDHAM RD
NEWMARKET, CB8 7AA

TIPTON, ROBERT
6690 MIRAVISTA DR
ROCKLIN, CA 95677

TIVITRI INC
P.O. BOX 1060
PARK CITY, UT 84060

TIWARI, TANYA
635 CHAPIN, APTS
700 HEALTH SCIENES DR
STONY BROOK, NY 11790

TMG TMC 3 REIT, LLC
C/O MERIDIAN GROUP LLC
P.O. BOX 75912
BALTIMORE, MD 21275-5912

TMG TMC 3, LLC
ATTN: BENJAMIN P. SMITH
SHULMAN ROGERS GANDAL PORDY AND ECKER PA
12505 PARK POTOMAC AVE, 6TH FL
POTOMAC, MD 20854

TMG TMC 3, LLC
C/O SHULMAN ROGERS GANDAL PORDY AND ECKE
ATTN: BENJAMIN SMITH
12505 PARK POTOMAC AVE, 6TH FL
POTOMAC, MD 20854

TMG TMC 3, LLC
THE MERIDIAN GROUP
CHARLIE A. SCHWIEGER, SENIOR ASSOCIATE
3 BETHESDA METRO CENTER, STE 1400
BETHESDA, MD 20814

T-MOBILE
P. O.BOX 51843
LOS ANGELES, CA 90051-6143

T-MOBILE
P.O. BOX 790047
SAINT LOUIS, MO 63179-0047

TN DEPT OF REVENUE
C/OTN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY
PO BOX 20207
NASHVILLE, TN 37202-0207

TODD FORMAN
5230 CARVERSVILLE RD
DOYLESTOWN, PA 18902

TODD, TRISTAN
10200 NW LEE ST
PORTLAND, OR 97229

TOLLFREEFORWARDING
9841 AIRPORT BLVD, 9TH FL
LOS ANGELES, CA 90045

TOM MOON
FORRESTMOON PARTNERS
904 HALF MEASURES DR
LONGMONT, CO 80504

TOM SIENICKI
CRESTING WAVE LLC
266 HARRISTOWN RD, STE 208
GLEN ROCK, NJ 07452

TONY AND ROSIE MONIZ
DBA ROSIES TOURS
39120 ARGONAUT WAY, STE 260
FREMONT, CA 94538

TONY AND ROSIE MONIZ DBA ROSIE'S TOURS
C/O PATTON SULLIVAN BRODEHL LLP
ATTN: RALPH T. KOKKA
12647 ALCOSTA BLVD, STE 430
SAN RAMON, CA 94583

TONY CHANG
13230 PARAMOUNT DR
SARATOGA, CA 95070

TONY MUCKER
4302 FELDSPAR COURT
UNION CITY, CA 94587

TOPGOLF INTERNATIONAL, INC
4627 KOVAL LANE
LAS VEGAS, NV 89109

TORO, NORMAN
1513 CLEARVIEW RD
COPLAY, PA 18037

TOSS CORPORATION
153 NORTHBORO RD, STE, STE 21
SOUTHBOROUGH, MA 01772

TOSS CORPORATION
ATTN: GREG HANNA
153 NORTHBORO RD, STE 21
SOUTHBOROUGH, MA 01772

TOTAH, RONALD
1050 NOTTINGHAM WAY
LOS ALTOS, CA 94024

TOTAL TREASURY & TAX, LLC
2301 BARNES CIR
RENO, NV 89509

TOUCHDOWN PR
7600 BURNET RD, STE 270
AUSTIN, TX 78757

TOWNSEND, MARK
134 HARDING AVE
LOS GATOS, CA 95030

TRACE3, LLC
P.O. BOX
BOSTON, MA 02284-4655

TRACKJS LLC
215 W PINE ST
STILLWATER, MN 55082

TRACY SULLIVAN
62 GILBERT RD
BELMONT, MA 02478

TRADEWIN
1015 3RD AVE, 12TH FL
SEATTLE, WA 98104

TRADEWIN
3 TECHNOLOGY DR
PEABODY, MA 01960

TRAFFIC INTERNATIONAL CORP
409 LITTLEFIELD AVE
SOUTH SAN FRANCISCO, CA 94080

TRAUDT, MICHAEL
29 FLORANCE ST
BELLINGHAM, MA 02019

TRAVELERS
CL & SPECIALTY REMITTANCE CENTER
HARTFORD, CT 06183-1008

TRAVELIN JOE ESPRESSO CATERIN
1016 GRAYSON ST
BERKELEY, CA 94710-2620

TRAVIS EPEMA
PROTO LABS, INC
5540 PIONEER CREEK DR
MAPLE PLAIN, MN 55359-9003

TRAVIZON INC
101 EDGEWATER DR, STE 110
WAKEFIELD, MA 01880-1262

TRC MASTER FUND LLC
ATTN: TERREL ROSS
RE: FLEXTRONICS INTERNATIONAL USA INC
P.O. BOX 633
WOODMERE, NY 11598

TRC MASTER FUND LLC
ATTN: TERREL ROSS
RE: MSYS TECHNOLOGIES LLC
P.O. BOX 633
WOODMERE, NY 11598

TRC MASTER FUND LLC
ATTN: TERREL ROSS
RE: MSYS TECHNOLOGIES LLC
P.O. BOX 633
NEW YORK, NY 11598

TRC MASTER FUND LLC
ATTN: TERREL ROSS
RE: TRUE PARTNERS CONSULTING HOLDINGS LLC
P.O. BOX 633
WOODMERE, NY 11598

TRC MASTER FUND, LLC
ATTN: TERREL ROSS
RE: FLEXTRONICS TELECOM SYSTEMS, LTD.
P.O. BOX 633
WOODMERE, NY 11598

TREASURER OF THE STATE OF OHIO
OHIO DEPT OF TAXATION
P.O. BOX 16560
COLUMBUS, OH 43216-6560

TREVOR TAYLOR
20964 COMANCHE TRAIL
LOS GATOS, CA 95033

TRIANGULUM SOLUTIONS, LLC.
7 SWITCHBUD PL, STE 192-295
SPRING, TX 77380

TRICKOVIC, PHILLIP
2631 NE 48TH COURT
LIGHTHOUSE POINT, FL 33064

TRICOR DIRECT, INC.
20 THOMPSON RD
BRANFORD, CT 06405

TRIPLE POINT CAPITAL LLC
C/O MCDERMOTT WILL & EMERY LLP
ATTN: RILEY T. ORLOFF
340 MADISON AVE
NEW YORK, NY 10173

TRIPLEPOINT CAPITAL LLC
2755 SAND HILL RD, STE 150
MENLO PARK, CA 94025

TRIPLEPOINT CAPITAL, LLC
2755 SAND HILL RD
MENLO PARK, CA 94025

TRIVAD INC.
1065 E HILLSDALE BLVD, STE 228
FOSTER CITY, CA 94404-1614

TRIVEDI, NISHANK
37220 BLACOW RD
FREMONT, CA 94536

TROUT, BRIAN
3402 MCCUTCHEON CROSSING DR
COLUMBUS, OH 43219

TROYER, BRIAN
1084 YARWOOD COURT
SAN JOSE, CA 95128

TRUCKE, SHAWN
4925 THOMASBROOK LN
LINCOLN, NE 68516

TRUCKER HUSS, APC
1 EMBARCADERO CTR, 12TH FL
SAN FRANCISCO, CA 94111

TRUE PARTNERS CONSULTING HOLDINGS LLC
225 W WACKER DR, STE 1600
CHICAGO, IL 60606

TRUMP CARD HOLDINGS, LLC
23807 ALISO CREEK RD, STE 200
LAGUNA NIGUEL, CA 92677

TRUPHONE, INC.
6801 ENGLE RD, STE L
MIDDLEBURG HEIGHTS, OH 44130

TRUSTAFF SEARCH LLC
4675 CORNELL RD, STE 100
CINCINNATI, OH 45241

TRUSTAFF TRAVEL NURSES
C/O GARY F. FRANKE CO, L.P.A.
120 E 4TH ST, STE 1040
CINCINNATI, OH 45202

TRUSTED TRANSLATIONS
P.O. BOX 10327
UNIONDALE, NY 11555-0327

TRUTH IN IT
3548 SEAGATE WAY, STE 240
OCEANSIDE, CA 92056

TSANET, INC.
9401 INDIAN CREEK PKWY, STE 180
OVERLAND PARK, KS 66210-2090

TSENG, MICHELLE
1209 RUNNYMEDE DR
SAN JOSE, CA 95117

TSU ENTERPRISES, LLC
109 SOUTH BLVD
SAN MATEO, CA 94402

TUCKER, JOSEPH
49916 ALDEN
CANTON, MI 48188

TUCKER, REBECCA
7772 SQUIREHILL COURT
CUPERTINO, CA 95014

TUDLA LLC
3480 HIDDEN TRAIL DR
P.O. BOX 675
JAMUL, CA 91935

TUNG, THEODORE
8050 ENGLESMA ST
CHINO, CA 91708

TUNLIAN CHANG
13230 PARAMOUNT DR
SARATOGA, CA 95070

TURKEY FINANS PARTICIPATION BANK
SARAY MAHALLESI
SOKULLU CADDESI NO 6
UMRANIYE/INSTANBUL
TURKEY

TURNER, JOHN
438 DACO DR
LOS ALTOS, CA 94024

TVAR SOLUTIONS LLC
1320 OLD CHAIN BRIDGE RD
MCLEAN, VA 22101

TVAR SOLUTIONS LLC
DAVID SAUNDERS
1320 OLD CHAIN BRIDGE RD
MCLEAN, VA 22101

TWITTER INC.
P.O. BOX, STE 7427-6043
PHILADELPHIA, PA 19170-6043

U.S. BANK EQUIPMENT FINANCE
1310 MADRID SREET, STE 105
MARSHALL, MN 56258

U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE
U.S. BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL, MN 56258

U.S. CUSTOMS AND BORDER PROTECTION
ATTN: REVENUE DIV, BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

UBM CHANNEL
P.O. BOX 9078
NEW YORK, NY 10087-9078

UC DATA PTE LTD
17 VENUS RD
SINGAPORE, 574304
SINGAPORE

UC DATA PTE LTD
ATTN: PATRICK KUAH
17 VENUS RD
SINGAPORE, 574304
SINGAPORE

UC REGENTS
UCSB CASHIERS OFFICE
1212 SAASB
SANTA BARBARA, CA 93106-2003

UCI
5141 CALIFORNIA AVE, STE 200
IRVINE, CA 92697

UCOVICH, JOHN
99 S MORRISON AVE
SAN JOSE, CA 95126

UDIT KAUSHIK CHITALIA
700 HEALTH SCIENCES DR
CHAPON E 1077AY
STONY BROOK, NY 11790

UL AG
75 REMITTANCE DR, STE 1893
CHICAGO, CA 94043

UL AG
C/O UL INTERNATIONAL NETHERLANDS
P.O. BOX 5262
ARNHEM, EG 6802
NETHERLANDS

UL LLC
333 PFINGSTEN RD
NORTHBROOK, IL 60062-2096

UL LLC
75 REMITTANCE DR, STE 1524
CHICAGO, IL 60675-1524

UL LLC
LEGAL DEPT
333 PFINGSTEN RD
NORTHBROOK, IL 60062-2096

ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULMER & BERNE LLP
RICHARD G. HARDY AND TODD A. ATKINSON
1660 WEST 2ND STREET, SUITE 1100
SKYLIGHT OFFICE TOWER
CLEVELAND, OH 44113-1448

UNIFIED TECHNOLOGIES
8200 NW 41ST ST, STE 175
MIAMI, FL 33166

UNIFIED TECHNOLOGIES
TONY SILVA
8200 NW 41ST ST, STE 175
MIAMI, FL 33166

UNIGEN CORPORATION
39730 EUREKA DR
NEWARK, CA 94560

UNISON INFORMATION SYSTEMS
8 CREST RD
NATICK, MA 01760

UNISTARSPARCO COMPUTERS, INC.
7089 RYBURN DR
MILLINGTON TN 38053

UNISTAR-SPARCO COMPUTERS, INC.
7089 RYBURN DR
MILLINGTON, TN 38053

UNITED DATA TECHNOLOGIES
8825 NORTHWEST, 21ST TERRACE
DORAL, FL 33172

UNITED DATA TECHNOLOGIES
TRACEY LOMBARDI
8825 NORTHWEST, 21ST TERRACE
DORAL, FL 33172

UNITED DATA TECHNOLOGIES INC
8825 NW 21ST TERRACE
MIAMI, FL 33172

UNITED STATES COUNCIL FOR INTERNATIONAL BUSIN
ATTN: ATA CARNET DEPT (FOREIGN CLAIMS)
1212 AVE OF THE AMERICAS
NEW YORK, NY 10036

UNIVERSITY OF DELAWARE  COLLEGE OF ENGINEI
162 THE GREEN
UNIVERSITY OF DELAWARE
NEWARK, DE 19716

UNIXSURPLUS INC
3060 RAYMOND ST
SANTA CLARA, CA 95054

UPS
P.O. BOX 894820
LOS ANGELES, CA 90189-4820

US & EUROPEAN BUSINESS SERVICE
P.O. BOX 1209
CARMEL VALLEY, CA 93924

US ATTORNEY FOR DELAWARE
DAVID C. WEISS C/O ELLEN SLIGHTS
1007 N ORANGE ST STE 700
WILMINGTON, DE 19801

US BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

US DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
JEFF SESSIONS
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

US DEPARTMENT OF TREASURY
OFFICE OF GENERAL COUNSEL
1500 PENNSYLVANIA AVE, NW

WASHINGTON, DC 20220

USENIX ASSOCIATION
2560 9TH ST, STE 215
BERKELEY, CA 94710

USERVOICE INC.
121 2ND ST, FL 4
SAN FRANCISCO, CA 94105

UTAH STATE TAX COMMISSION
201 N 1950 W
SALT LAKE CITY, UT 84134-0180

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-0400

V2B LLC
1824 COLFAX ST
BLAIR, NE 68008

VAKILI, MIKE
29071 BELLE LOMA
LAGUNA NIGUEL, CA 92677

VALCOM SALT LAKE CITY, LC DBA VLCM
3520 S 300 W
SALT LAKE CITY, UT 84115

VALLEY RELOCATION & STORAGE
5000 MARSH DR
CONCORD, CA 94520

VAN PELT, YI & JAMES LLP
10050 N FOOTHILL BLVD, STE 200
CUPERTINO, CA 95014

VAN PELT, YI & JAMES LLP
ATTN: WILLIAM JAMES
10050 N FOOTHILL BLVD, STE 200
CUPERTINO, CA 95014

VANGUARD CONCEPT OFFICES
2150 N 1ST ST, STE 100
SAN JOSE, CA 95131

VANNELLI, NICHOLAS
2304 INDIAN RD W.
MINNETONKA, MN 55305

VARGAS GARDENING SERVICE INC
495 ROBERT AVE
SANTA CLARA, CA 95050

VARROW, INC
804 GREEN VALLEY RD, STE 104
GREENSBORO, NC 27408

VARTOPIA
970 W BROADWAY AVE
PMD 308
JACKSON, WY 83001

VARTOPIA
P.O. BOX 105576
ATLANTA GA 30348

VARTOPIA, LLC
ATTN: ZACH TANNER
1717 W 6TH ST, STE 410
AUSTIN, TX 78703

VARTOPIA, LLC
MICHAEL REILLY
970 W BROADWAY AVE PMD 308
JACKSON, WY 83001

VASILAKOS BECKER, VICKI
1340 CRANE ST
MENLO PARK, CA 94025

VASQUEZ-VELASCO, PETRA
573 COBALT DR
HOLLISTER, CA 95023

VBROWNBAG LTD
20 OWEN PL
OMOKOROA, BOP 03114
NEW ZEALAND

VCCI COUNCIL
7F NOA BLDG, 2-3-5, AZABUDAI
MINATO-KU
TOKYO, 106-0041
JAPAN

VEEAM
8800 LYRA DR, STE 350
COLUMBUS, OH 43420

VEEAM SOFTWARE CORP
8800 LYRA DR, STE 350
COLUMBUS, OH 43240

VEMPATI, SATYANARAYANA
20708 GARDEN CREST CT
CUPERTINO, CA 95014

VEMULA, DHRUVA TEJ
2240 BAYLEAF DR
SAN RAMON, CA 94582

VENDISYS, INC
60 THOREAU ST, STE 237
CONCORD, MA 01742

VENGADASSALAM, ANANDARAJ
1010 DEMPSEY RD
MILPITAS, CA 95035

VENKATESH, SUSHEEL
5644 BERGAMO CT
SAN JOSE, CA 95118

VENKATRAMAN, VIJAY
311 TITLEIST CT
SAN JOSE, CA 95127

VENTURA TECHNOLOGY GROUP, INC.
855 EASY ST, BLDG 104
SIMI VALLEY, CA 93065

VENUGOPAL BALASUBRAMANIAN, VIVEK
49 SHOWERS DR, APT N171
MOUNTAIN VIEW, CA 94040

VERISTOR SYSTEMS INC
3308 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA 30096

VERISTOR SYSTEMS INC
ATTN: GARY HUTCHINS
3308 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA 30096

VERISTOR SYSTEMS, INC.
4850 RIVER GREEN PKWY
DULUTH, GA 30096

VERIZON
ATTN: WILLIAM GILBERT
899 HEATHROW PARK LN
LAKE MARY, FL 32779

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VERMONT DEPARTMENT OF TAXES
BUSINESS TRUST TAXES
P.O. BOX 547
MONTPELIER, VT 05601-0547

VERSUS GLOBAL LLC
19C TROLLEY SQUARE
WILMINGTON, DE 19806

VERY PC FILMS
6 IRONHILL DR
HOLMDEL, NJ 07733

VIA NET COMMUNICATIONS
P.O. BOX 390637
MOUNTAIN VIEW, CA 94039

VIADEX
PRESTWICH ST, UNIT 209 THE FOUNDRY
CAPE TOWN, 8001
SOUTH AFRICA

VIJAYAN, RAJESH
38250 HAMLIN ST
FREMONT, CA 94536

VILLARREAL, ROBERT
959 ADDISON AVE
PALO ALTO, CA 94301

VINCE PADUA
231 ANGUS DR
CEDAR PARK, TX 78613

VINCENT GUAN
20320 KILBRIDE DR
SARATOGA, CA 95070

VINCENT J. PEARL, JR.
4 VINCENT RD
MENDON, MA 01756

VINEET KAKANI
1264 LOCKHAVEN WAY
SAN JOSE, CA 95129

VIRGINIA DEPARTMENT OF TAXATION
OUT-OF-STATE DEALERS USE TAX
P.O. BOX 26627
RICHMOND, VA 23261-6627

VIRTIX CONSULTING, LLC
2009 MACKENZIE WAY, STE 100
CRANBERRY TWP, PA 16066

VIRTIX IT
2009 MACKENZIE WAY, STE 100
CRANBERRY TOWNSHIP, PA 16066

VIRTUAL ARMOR
200 UNION BLVD, STE 200
LAKEWOOD, CO 80228

VIRTUAL ARMOR
ATTN: MARK PRECIOUS
200 UNION BLVD, STE 200
LAKEWOOD, CO 80228

VIRTUAL ARMOR
MARK PRECIOUS
10901 W TOLLER DR
LITTLETON, CO 80127

VIRTUAL ENTERPRISES INC
DBA ADVANCED SYSTEMS GROUP
12405 GRANT ST
THORNTON, CO 80241

VIRTUAL GRAFITTI
9979 MUIRLANDS BLVD
IRVINE, CA 92618

VIRTUAL GRAFITTI
ATTN: STEVE KEHRER
9979 MUIRLANDS BLVD
IRVINE, CA 92618

VIRTUALARMOR
8085 S CHESTER ST, STE 108
CENTENNIAL, CO 80112

VIRTUALARMOR, LLC
8085 S CHESTER ST, STE 104
CENTENNIAL, CO 80112-3530

VISHAL SAHU
700 HEALTH SCIENCES DR
L2176 CHAPIN, APTS
STONY BROOK, NY 11790

VISION SERVICE PLAN
P.O. BOX 45210
SAN FRANCISCO, CA 94145-5210

VISSER, DAYMON
14119 S LIGHTNING PEAK DR
RIVERTON, UT 84096

VISUALS, INC.
1744 NORTH 1820 WEST
PROVO, UT 84604

VISWESWARA TADIMETI
512 ALBERTA AVE
SUNNYVALE, CA 94087

VITAL NETIX
1250 EASTON RD, STE 102S
HORSHAM, PA 19044

VITIELLO, JOHN
38 ASH ST
DEDHAM, MA 02026

VIVIAN GAN
6 LIM AH PIN RD, STE 0307
SINGAPORE

VLADIMIR L. KIRIANSKY
P.O. BOX 425404
CAMBRIDGE, MA 02142

VMGURU.NL
BRUNEL 11
MEPPEL, 7944 NN
NETHERLANDS

VMUG
P.O. BOX 306046
NASHVILLE, TN 37230-6039

VMUG HEADQUARTERS
113 SEABOARD LANE, STE C-250
FRANKLIN, TN 37067

VMWARE
3401 HILLVIEW AVE
PALO ALTO, CA 94304

VMWARE INC
27575 NETWORK PL
CHICAGO, IL 60673

VMWARE INC.
DEPT. CH 10806
PALATINE, IL 60055-0806

VMWARE INC. C/O JACK MORTON WO
ATTN: AUDREY BRIZAN
800 CONNECTICUT AVE
NORWALK, CT 06854

VMWARE USER GROUP VMUG
P.O. BOX 306046
NASHVILLE, TN 37230-6039

VMWARE USER GROUP, INC.
ATTN: ANGIE LEBLANC
113 SEABOARD LN, STE C250
FRANKLIN, TN 37067

VMWARE, INC.
3401 HILLVIEW AVE
PALO ALTO, CA 94304

VON RAESFELD, JENNIFER
1120 CHAPMAN ST
SAN JOSE, CA 95126

VOROS, JAMES
791 EMERSON CT
SAN JOSE, CA 95126

VSD GRAFX INC.
6169 SELMA AVE
BURNABY, BC V5H 3R1
CANADA

VTUG
71 STAGE COACH LANE
OXFORD, ME 04270

VU, JULIAN
6745 POSITANO LANE
SAN JOSE, CA 95138

VUK ROMANOVIC
1403 40TH COURT
KENOSHA, WI 53144

VUTUKURU, AMARA
1694 PALA RANCH CIR
SAN JOSE, CA 95133

W2005 NEW CENTURY HOTEL PORTFOLIO, LP
DBA SHERATON HOTEL SUNNYVALE
1100 N MATHILDA AVE
SUNNYVALE, CA 94089

WA STATE DEPARTMENT OF REVENUE
P.O. BOX 34051
SEATTLE, WA 98124-1051

WADA, KRISTINE
801 N HUMBOLDT ST, STE 314
SAN MATEO, CA 94401

WADHER, PRATIK
1390 FLICKER WAY
SUNNYVALE, CA 94087

WADHER, PRATUL
1074 SWEET AVE
SAN JOSE, CA 95129

WAG THE DOG PRODUCTIONS
1129 17TH AVE
REDWOOD CITY, CA 94063

WALCZAK, JAMES
2368 151ST LANE N.W.
ANDOVER, MN 55304

WALGREEN CO
P.O. BOX 90478
CHICAGO, IL 60698-0498

WALSH, MADELINE
200 E DANA ST, STE 79
MOUNTAIN VIEW, CA 94041

WALTER & HAVERFIELD LLP
1301 E 9TH ST, STE 3500
CLEVELAND, OH 44114

WALTER & HAVERFIELD LLP
ATTN: SCOTT SCHULTHEIS
1301 E 9TH ST, STE 3500
CLEVELAND, OH 44114

WALTER PALHETAS
2 SUMMER HOUSE LANE
NEWPORT BEACH, CA 92660

WALTER X PALHETAS
423 REDLANDS AVE
NEWPORT BEACH, CA 92663

WALTER, BREANNA
14151 CASTLEROCK RD
SALINAS, CA 93908

WALTERS, REX
5016 LONE HILL RD
LOS GATOS, CA 95032-2802

WANG, HONG
1665 LYLE DR
SAN JOSE, CA 95129-4811

WANG, MINGYUAN
46942 LUNDY TER
FREMONT, CA 94539

WANG, XIAOTIAN
141 DEL MEDIO AVE, APT, STE 130
MOUNTAIN VIEW, CA 94040

WANG, YANG
970 HENDERSON AVE, STE 2
SUNNYVALE, CA 94086

WANG, YI
2374 FATJO PL
SANTA CLARA, CA 95050

WARDEN SECURITY ASSOCIATES, INC.
544 VERMONT ST
SAN JOSE, CA 95110

WARDEN SECURITY ASSOICATES
544 VERMONT ST
SAN JOSE, CA 95110

WARMING TREND PR
525 EAST 72ND ST, STE 39B
NEW YORK, NY 10021

WARVI, KRISTINA
5314 MAKATI CIR
SAN JOSE, CA 95123

WASHINGTON COUNTY HOSPITAL
400 E POLK ST
WASHINGTON, IA 52353

WASHINGTON COUNTY HOSPITAL
ATTN: MAKYLA MAIZE
400 E POLK ST
WASHINGTON, IA 52353

WASHINGTON GROUP SALES, LLC
DBA WASHINGTON GROUP SOLUTIONS
101 W BROAD ST, STE 200
FALLS CHURCH, VA 22046

WASHINGTON STATE
DEPT. OF REVENUE
P.O. BOX 47464
OLYMPIA, WA 98504-7464

WASHINGTON STATE DEPARTMENT OF LABOR & INDU
WA LABOR & INDUSTRIES BANKRUPTCY UNIT
P.O. BOX 44171
OLYMPIA, WA 98504

WATERS, CARI
2175 CALIFORNIA ST
SAN FRANCISCO, CA 94115

WATKINS, JERRY
11609 BURGESS AVE
BRIDGETON, MO 63044

WAVETECH KOREA
1101,58,OGEUMRO,SONGPAGU
SEOUL, 05510
REPUBLIC OF KOREA

WAY COM INC
830 STEWART DR 212
SUNNYVALE, CA 94085

WEBCOM INC.
501 OLD CLOUNTY RD, STE K
BELMONT, CA 94002

WEGSCHEIDER, FLORIAN
425 S BERNARDO AVE, STE 205
SUNNYVALE, CA 94086

WEIGEL, ROBERT
5071 GOLFSIDE DR
FRISCO, TX 75035

WELCH, BRETT
1295 JASMINE WAY
MORGAN HILL, CA 95037

WELLS FARGO ARENA
233 CENTER ST
DES MOINES, IA 50309

WELLS FARGO BUSINESS VISA
PAYMENT REMITT. CENTER
100 W WASHINGTON ST FL8
PHOENIX, AZ 85003-1803

WEN WEI TECHNOLOGY CO. LTD.
HAW YA TECHNOLOGY PARK
NO. 31, KEJI 2ND RD, GUISHAN TOWNSHIP,
TAOYUAN TAOYUAN, 333
TAIWAN

WENDY BROOKSTEIN
619B CATHARINE ST
PHILADELPHIA, PA 19147

WENDY BROOKSTEIN
921 SPRUCE ST
PHILADELPHIA, PA 19107

WENDY KAPLAN BACKER
2 CARMEN COURT
ORINDA, CA 94563

WEST CORPORATION DBA WEST LLC
ATTN: JEFF WOLTMAN
11808 MIRACLE HILLS DR
OMAHA, NE 68154

WEST LLC
11808 MIRACLE HILLS DR
OMAHA, NE 68154

WEST SHORE ESD
9907 E 13TH ST
CADILLAC, MI 49601

WEST SHORE ESD
ATTN: PATRICK WROBLE
9907 E 13TH ST
CADILLAC, MI 49601

WEST SHORE ESD
PATRICK WROBLE
2130 WEST US-10
LUDINGTON, MI 49431

WEST UNIFIED COMMUNICATION SERVICES INC
8420 WEST BRYN MAWR, STE 1100
CHICAGO, IL 60631

WEST UNIFIED COMMUNICATIONS SERVICES, IN
INTERCALL INC
11808 MIRACLE HILLS DR
OMAHA, NE 68154

WESTERN GOLF ASSOCIATION
1 BRIAR RD
GOLF, IL 60029

WESTIN HOTELS & RESORTS
HOTELES SHERATON S.DE LV DE CV
CARRETERA TRANSPENINSULAR KM 22.5
SAN JOSE DEL CABO, BCS C.P. 23440
MEXICO

WESTLIN, KENNETH
27 BERKSHIRE CT
LEBANON, NJ 08833

WESTPAK INC.
83 GREAT OAKS BLVD
SAN JOSE, CA 95119

WESTWAY DEVELOPMENT SERVICES LLC
3074 CENTREVILLE RD, STE 100
HERNDON, VA 20171

WHIPCORD LTD.
3528 30 ST N
LETHBRIDGE, AB T1H6Z4

WHIPCORD LTD.
3528 30 ST N
LETHBRIDGE, AB T1H6Z4
CANADA

WHIPCORD LTD.
ATTN: CHRIS ARDAGH
3528 30 ST N
LETHBRIDGE, AB T1H6Z4
CANADA

WHITE AND WILLIAMS LLP
AMY E VULPIO, ESQ.
1650 MARKET ST, 18TH FL
PHILADELPHIA, PA 19103

WHITE, DANIEL
2879 KILO AVE
SAN JOSE, CA 95124

WHITEHEAD, ROBERT
9904 TRINITY DR
OAK POINT, TX 75068

WHITESOURCE
22 BARUCH HIRSCH ST
BNEI BRAK
ISRAEL

WHOA NETWORKS
7369 SHERIDAN ST, STE 301
HOLLYWOOD, FL 33024

WHOA NETWORKS
ATTN: MARK AMARANT
7369 SHERIDAN ST, STE 301
HOLLYWOOD, FL 33024

WIDE OPEN WEST
7887 EAST BELLEVIEW AVE, STE, STE 1000
ENGLEWOOD, CO 80111

WIDGREN, JEFFREY
9904 W 145TH ST
OVERLAND PARK, KS 66221

WIEGMANN, KATHLEEN
5713 BELLEZA DR
PLEASANTON, CA 94588

WIGHT, DAVID
6129 GERONIMO DR
SAN JOSE, CA 95123

WIKRAMANAYAKE, IAN
1425 DENTWOOD DR
SAN JOSE, CA 95118

WILINE NETWORKS
DEPT LA 24599
PASADENA, CA 91185-4599

WILLIAM BLAIR & COMPANY, L.L.C.
ATTN: KEVIN CUNNINGHAM
150 N RIVERSIDE PLAZA
CHICAGO, IL 60606

WILLIAM BLAIR & COMPANY, L.L.C.
C/O O'MELVENY & MYERS LLP
ATTN: JONATHAN ROSENBERG / DANIEL SHAMAH
7 TIMES SQUARE
NEW YORK, NY 10036

WILLIS CORPORATE
29 EARISFORT TERRACE
DUBLIN 2
IRELAND

WILSON SONSINI GOODRICH & ROSATI
ATTN: JACK DOYLE
650 PAGE MILL RD
PALO ALTO, CA 94304

WILSON SONSINI GOODRICH & ROSATI
P.O. BOX 742866
LOS ANGELES, CA 90074-2866

WILSON, SONSINI, GOODRICH AND
P.O. BOX 742866
LOS ANGELES, CA 90074-2866

WIND RIVER
500 WIND RIVER WAY
ALAMEDA, CA 94501

WIND RIVER
ATTN: DAVID LEESON
500 WIND RIVER WAY
ALAMEDA, CA 94501

WINMARK CAPITAL CORPORATION
605 HWY 169 N, STE 400
MINNEAPOLIS, MN 55441

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8921
MADISON, WI 53708-8921

WISCONSIN DEPT OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293-0208

WISTIA
17 TUDOR ST
CAMBRIDGE, MA 02139

WISTRON CORPORATION
21F, NO.88, SEC.1, HSINTAI 5TH RD
HSICHIN
NEW TAIPEI CITY, 00221
TAIWAN

WOMBLE BOND DICKINSON (US) LLP
MATTHEW P. WARD, ERICKA F. JOHNSON, MORGAN L.
1313 NORTH MARKET STREET SUITE 1200
WILMINGTON, DE 19801

WOO, MARCUS
5890 GARCES AVE
SAN JOSE, CA 95123

WOOD, MARK
1443 FLORAVILLE RD
WATERLOO, IL 62298

WORDTEXT SYSTEMS, INC
1005 METROPOLITAN AVE COR.
KAKARONG ST, STA. CRUZ
MAKATI CITY, MANILA
PHILIPPINES

WORDTEXT SYSTEMS, INC.
WSI CORPORATE CENTER
MAKATI
PHILIPPINES

WORKDAY, INC.
6110 STONERIDGE MALL RD
PLEASANTON, CA 94588

WORKMAN, MADLYN
452 ATLANTA AVE
SAN JOSE, CA 95125

WORLD DATA
3000 N MILITARY TRAIL
BOCA RATON, FL 33431-6321

WORLD WIDE TECHNOLOGY (WWT)
SCOTT MILLER
60 WELDON PKWY
MARYLAND HEIGHTS, MO 63043

WORLD WIDE TECHNOLOGY INC
60 WELDON PKWY
SAINT LOUIS, MO 63043

WORLD WIDE TECHNOLOGY INC.
60 WELDEN PKWY
MARYLAND HEIGHTS, MO 63043

WORLD WIDE TECHNOLOGY, INC
ATTN: BRANDON JOHNSON
56 WELDON PKWY
MARYLANDS HEIGHTS, MO 63043

WPG AMERICAS INC
5285 HELLYER AVE, STE 150
SAN JOSE, CA 95138

WPROMOTE, LLC
2100 E GRAND AVE, FL 1
EL SEGUNDO, CA 90245

WRAY, ERIC
443 SAN LUIS DR
SANTA MARIA, CA 93455

WRIGHT, KRISTOFOR
43981 INDIAN FIELDS COURT
LEESBURG, VA 20176

WRITEAWAY GROUP
11959 CEMENT HILL RD
NEVADA CITY, CA 95959

WSGR
650 PAGE MILL RD
PALO ALTO, CA 94304

WU, WENQIAN
6074 BRITTANY AVE
NEWARK, CA 94560

WYCKOFF, CLINTON
106 LINK AVE
PITTSBURGH, PA 15237

XACTLY CORP
300 PARK AVE, STE 1700
SAN JOSE, CA 95110

XIAO, DIYUE
1600 VILLA ST, STE 266
MOUNTAIN VIEW, CA 94041

XINXING LIU
CINDY LIU
1000 ESCALON AVE, APT I-2072
SUNNYVALE, CA 94085

XIOSS
600 TWELVE OAKS CENTER DR, STE 648A
WAYZATA, MN 55391

XIOSS
ATTN: JASON FOLSTAD
600 TWELVE OAKS CENTER DR, STE 648A
WAYZATA, MN 55391

XPRESSMYSELF.COM LLC
300 CADMAN PLAZA WEST, STE 1303
BROOKLYN, NY 11201

XTELCOM INC.
1430 KOLL CIR, STE, STE 104
SAN JOSE, CA 95112

XTELESIS
800 AIRPORTBLVD, STE 417
BURLINGAME, CA 94010

XTREME XPERIENCE LLC
1454 W WILLOW ST
CHICAGO, IL 60642

XTRM, INC.
303 TWIN DOLPHIN DR, 6TH FL
REDWOOD CITY, CA 94065

XYRATEX
LANGSTONE RD
HAVANT
HANTS, PO9 1SA
UNITED KINGDOM

XYRATEX INTERNATIONAL INC.
855 RIVERSIDE PKWY, STE 10
WEST SACRAMENTO, CA 95605

Y.C. CABLE USA, INC
44061 NOBEL DR
FREMONT, CA 94538

Y3TI CORPORATION
3620 MT. DIABLO BLVD, STE 202
LAFAYETTE, CA 94549

YAEL ZHENG
260 MIMOSA WAY
PORTOLA VALLEY, CA 94028

YAMAMI, LEIGHANN
1549 FRANKLIN ST
SAN FRANCISCO, CA 94109

YANG, CUNDONG
5541 LEIGH AVE
SAN JOSE, CA 95124

YANG, DAOTANG
1559 MISSION SPRINGS CIR
SAN JOSE, CA 95131

YANG, LEI
2003 ELLEN AVE
SAN JOSE, CA 95125

YANG, SHANG
10400 ANDERSON RD
SAN JOSE, CA 95127

YANG, YAODONG
564 S FAIR OAKS AVE
SUNNYVALE, CA 94086

YANG, ZHENXIAO
352 LOWELL DR
SANTA CLARA, CA 95051

YAODONG YANG
2618 Q ST, APT 2
LINCOLN, NE 68503

YAVAPAI REGIONAL MEDICAL CENTER
ACCOUNTS PAYABLE
1003 WILLOW CREEK RD
PRESCOTT, AZ 86301

YAVAPAI REGIONAL MEDICAL CENTER
ATTN: LUKE GRAY
ACCOUNTS PAYABLE
1003 WILLOW CREEK RD
PRESCOTT, AZ 86301

YEAGER MARKETING
5310 EAST HIGH ST, STE 350
PHOENIX, AZ 85054

YENPENG KAO
1203 DUTILH RD, APT 12
CRANBERRY TWP, PA 16066

YERI, KAVYASHREE
342 DAISY DR
SAN JOSE, CA 95123

YIDUO WANG
308 N FAIR OAKS AVE
SUNNYVALE, CA 94085

YIN, SI
1891 ANNE MARIE CT
SAN JOSE, CA 95132

YING YU
1511 GRADUATE LN, APT 103
RALEIGH, NC 27606

YOST, JUDI
3101 MAGLIOCCO DR, APT 107
SAN JOSE, CA 95128

YOUNG, DAVID
860 FOUNTAIN VIEW COURT
ALLEN, TX 75013

YOUNIS, EMAD
1201 S MAIN ST, APT, STE 327
MILPITAS, CA 95035

YOURKIT LLC
NAB.REKI VOLKOVKI, 7 LIT A
ST PETERSBURG, 192102
RUSSIAN FEDERATION

YUAN, HANG
2310 1/2 MURRAY AVE
PITTSBURG, PA 15217

YUAN, JOSH
299 OKEEFE WAY
MOUNTAIN VIEW, CA 94041

ZAGHA, MARCO
2302 WOOSTER AVE
BELMONT, CA 94002

ZALESKI, EDWARD
400 ISLAND WAY, UNIT 1602
CLEARWATER, FL 33767

ZAMOYTA, COREY
32 BARUCH DR
LONG BRANCH, NJ 07740

ZAYO GROUP HOLDINGS, INC
P.O. BOX 952136
DALLAS, TX 75395-2136

ZAYO GROUP, LLC
ATTN: LAUREN LANTERO, ASSOC. GENERAL COUN
1821 30TH ST, UNIT A
BOULDER, CO 80301

ZEDHOLDINGS LTD.
20 GUSH EZION ST
ASHKELON, 78441
ISRAEL

ZEE SOURCE
1684 NIGHTINGALE AVE, STE 201
SUNNYVALE, CA 94087

ZENAIDE TECHNOLOGIES, INC
4880 STEVENS CREEK BLVD, STE 202
SAN JOSE, CA 95129

ZENDESK, INC
19895
5505 N CUMBERLAND AVE, STE 307
CHICAGO, IL 60656-1471

ZENDESK, INC
5505 N CUMBERLAND AVE, STE 307
CHICAGO, IL 60656-1471

ZENITH PARTNERS
18 TRUMAN ST, STE 208
IRVINE, CA 92620

ZERO ONE TECH. CO, LTD
10F, NO.8, LANE 360, SECT. 1, NEIHU. RD,
NEIHU DIST
TAIPEI, 00114
TAIWAN

ZERO ONE TECHNOLOGY CO,. LTD
5F, NO.56, ALY. 22
LN. 513, RUIGUANG RD, NEIHU DIST
TAIPEI CITY 114
TAIWAN

ZEROCATER, INC
115 STILLMAN ST
SAN FRANCISCO, CA 94107

ZHAI, YIXUAN
1977 MONROE ST
SANTA CLARA, CA 95050

ZHANG, CHI
10465 BYRNE AVE
CUPERTINO, CA 95014

ZHANG, LEON
2712 CLARION CT
SAN JOSE, CA 95148

ZHANG, QIAN
876 W KNICKERBOCKER DR
SUNNYVALE, CA 94087-1812

ZHANG, SHELING
189 BANGOR AVE
SAN JOSE, CA 95123

ZHANG, YING
858 ROST BLOSSOM DR
CUPERTINO, CA 95014

ZHENG, YAEL
260 MIMOSA WAY
PORTOLA VALLEY, CA 94028

ZHONG, WEI
460 OAK GROVE DR, APT 102
SANTA CLARA, CA 95054

ZIG SHUSTER
1319 CERRO VERDE
SAN JOSE, CA 95120

ZIMM, JOSEPH
5116 33RD ST NW
WASHINGTON, DC 02008

ZIPCAR
35 THOMSON PL
BOSTON, MA 02210

ZIPCAR
JOHN ALLEN
35 THOMSON PL
BOSTON, MA 02210

ZOHO CORPORATION
4141 HACIENDA DR
PLEASANTON, CA 94588

ZONES, INC.
1102 15TH ST SW, STE 102
AUBURN, WA 98001

ZONGXING XIE
460 226TH PL NE
SAMMAMISH, WA 98074

ZOOM
55 ALMADEN BLVD, 6TH FL
SAN JOSE, CA 95113

ZOSS, SHERI
10756 TENNYSON WAY
WESTMINSTER, CO 80031

ZOUZOU, NICHET ALEXANDRE
3110 PINOT GRIGIO PL
SAN JOSE, CA 95135

ZUORA, INC
3050 S DELAWARE ST, STE 301
SAN MATEO, CA 94403

ZUORA, INC
C/O NEIL B. GLASSMAN, GIANCLAUDIO FINIZIO
BAYARD, P.A.
600 N KING ST, STE 400
WILMINGTON, DE 19801

ZURICH AMERICAN INSURANCE COMPANY
8734 PAYSPHERE CIR
CHICAGO, IL 60674

ZURICH AMERICAN INSURANCE COMPANY
P.O. BOX 68549
SCHAUMBURG, IL 60168-0549

ZURICH AMERICAN INSURANCE COMPANY
ZURICH AMERICAN INSURANCE CO
8734 PAYSPHERE CIR
CHICAGO, IL 60674

ZURICH NORTH AMERICA
3059 PAYSPHERE CIR
CHICAGO, IL 60674

ZYCKO
INDA HOUSE, THE MALLARDS
BROADWAY LANE, SOUTH CERNEY
CIRENCESTER, GLOUCS, GL7 5TQ
UNITED KINGDOM

ZYCKO BENELUX
BURGEMEESTER STRAMANWEG 102
AMSTERDAM, 1101 AA
NETHERLANDS

ZYCKO FRANCE
31 RUE DE VERGENNES
VESAILLES, 78000
FRANCE

ZYCKO ITALY SRL
VIA PARACELSO, 3
PROVINCE OF MONZA AND BRIANZA
AGRATE BRIAZA, 20864
ITALY

ZYCKO LIMITED
BROADWAY LANE
SOUTH CERNEY
CIRENCESTER
GLOUCESTERSHIRE, GL7 5TQ
UNITED KINGDOM

ZYCKO NETWORKS GMBH
ATTN: ANDRE DIEBALL
STROMSTRASSE 39
BERLIN, 10551
GERMANY

ZYCKO NETWORKS GMBH
STROMSTRASSE 39
BERLIN, 10551
GERMANY

ZYCKO POLSKA SP.Z.O.O
ATTN: JOZEF DUSZA
UL.ZAGAJE 71/1
KRAKOW, 30-437
POLAND

ZYCKO POLSKA SP.Z.O.O
UL.ZAGAJE 71/1
KRAKOW, 30-437
POLAND

Parties Served: 3558