# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

George de Urioste
Tintri Inc.
303 Ravendale Avenue
Mountain View, CA  94043

January 10, 2020
Invoice    124036
Client      83990
Matter     00002
**JDF**

RE:  Post Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/10/2020**

| | |
|---|---|
| FEES | $158,936.00 |
| EXPENSES | $9,159.07 |
| **TOTAL CURRENT CHARGES** | **$168,095.07** |
| **BALANCE FORWARD** | **$276,065.82** |
| **LAST PAYMENT** | **$86,117.01** |
| **TOTAL BALANCE DUE** | **$358,043.88** |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:     2
Invoice 124036
January 10, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 1.20 | $390.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 375.00 | 2.20 | $825.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 325.00 | 5.30 | $1,722.50 |
| CRR | Robinson, Colin R. | Counsel | 795.00 | 12.10 | $9,619.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 975.00 | 3.60 | $3,510.00 |
| JDF | Fiero, John D. | Partner | 462.50 | 11.80 | $5,457.50 |
| JDF | Fiero, John D. | Partner | 925.00 | 75.90 | $70,207.50 |
| JEO | O'Neill, James E. | Partner | 895.00 | 7.60 | $6,802.00 |
| JHR | Rosell, Jason H. | Associate | 695.00 | 16.10 | $11,189.50 |
| JWL | Lucas, John W. | Partner | 775.00 | 8.30 | $6,432.50 |
| KHB | Brown, Kenneth H. | Partner | 975.00 | 9.40 | $9,165.00 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 1.20 | $474.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 11.30 | $3,672.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 395.00 | 0.40 | $158.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 395.00 | 60.50 | $23,897.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 0.40 | $158.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 2.10 | $682.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 5.90 | $4,572.50 |
| | | | | 235.30 | $158,936.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    3
Invoice 124036
January 10, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.90 | $1,734.50 |
| BL | Bankruptcy Litigation [L430] | 33.80 | $18,329.00 |
| CA | Case Administration [B110] | 64.80 | $32,917.00 |
| CO | Claims Admin/Objections[B310] | 16.50 | $13,477.50 |
| CP | Compensation Prof. [B160] | 11.10 | $6,972.50 |
| CPO | Comp. of Prof./Others | 11.10 | $6,568.50 |
| FF | Financial Filings [B110] | 5.90 | $3,450.50 |
| FN | Financing [B230] | 1.00 | $741.00 |
| HE | Hearing | 3.80 | $3,118.00 |
| IC | Insurance Coverage | 4.90 | $4,562.50 |
| LN | Litigation (Non-Bankruptcy) | 16.70 | $15,368.50 |
| NT | Non-Working Travel | 11.80 | $5,457.50 |
| PD | Plan & Disclosure Stmt. [B320] | 38.60 | $34,968.00 |
| RPO | Ret. of Prof./Other | 1.20 | $924.00 |
| SL | Stay Litigation [B140] | 10.30 | $8,635.50 |
| TI | Tax Issues [B240] | 1.90 | $1,711.50 |
| | | 235.30 | $158,936.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $3,353.60 |
| Auto Travel Expense [E109] | $179.78 |
| Conference Call [E105] | $138.15 |
| CourtLink | $2.85 |
| Delivery/Courier Service | $1,070.00 |
| Federal Express [E108] | $1,410.89 |
| Hotel Expense [E110] | $360.40 |
| Lexis/Nexis- Legal Research [E | $50.32 |
| Pacer - Court Research | $468.20 |
| Postage [E108] | $385.90 |
| Reproduction Expense [E101] | $1,245.30 |
| Reproduction/ Scan Copy | $395.50 |
| Travel Expense [E110] | $30.98 |
| Transcript [E116] | $67.20 |
| | $9,159.07 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    5
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/13/2019 | JDF | AA | Confer with R. Shapiro re debtor's cash position | 0.20 | 925.00 | $185.00 |
| 09/02/2019 | JDF | AA | Review client cash position report. | 0.20 | 925.00 | $185.00 |
| 09/09/2019 | JDF | AA | Review weekly cash position report (.2); Work on sales tax liability analysis (.4) | 0.60 | 925.00 | $555.00 |
| 09/27/2019 | JDF | AA | Review latest bank balances | 0.10 | 925.00 | $92.50 |
| 10/14/2019 | JDF | AA | Review bank balance report and email from D. Jew accompanying same (.2); Follow up on TPC inquiry about separate status of Canadian entity (.2) | 0.40 | 925.00 | $370.00 |
| 10/21/2019 | JDF | AA | Review bank balance report (.1); Emails with FINRA re effective date (.2) | 0.30 | 925.00 | $277.50 |
| 12/26/2019 | JHR | AA | Correspondence with Committee re: sale proceeds account | 0.10 | 695.00 | $69.50 |
| | | | | **1.90** | | **$1,734.50** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 12/19/2018 | CRR | BL | Review status re motion to dismiss and email communication to PSZJ team re same | 0.40 | 795.00 | $318.00 |
| 01/08/2019 | JDF | BL | Confer with J. Lucas re use of insurance proceeds to defend class actions | 0.20 | 925.00 | $185.00 |
| 01/09/2019 | JDF | BL | Follow emails on issue of using insurance policy proceeds to pay counsel | 0.30 | 925.00 | $277.50 |
| 01/09/2019 | PEC | BL | Draft Notice of Agenda for 1/15/19 Hearing | 0.40 | 395.00 | $158.00 |
| 01/10/2019 | PEC | BL | Review and revise Agenda for 1/15/19 Hearing | 0.20 | 395.00 | $79.00 |
| 01/11/2019 | PEC | BL | Revise and review Notice of Agenda for 1/15/19 Hearing | 0.10 | 395.00 | $39.50 |
| 01/11/2019 | PEC | BL | File and serve Notice of Agenda canceling the 1/15/9 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 01/11/2019 | PEC | BL | Revise and review Notice of Agenda for 1/15/19 Hearing | 0.10 | 395.00 | $39.50 |
| 01/18/2019 | PEC | BL | Prepare Certification of Counsel Requesting Entry of Amended Order Approving Stipulation Dismissing Complaint Without Justice for filing and service (.2); Draft Certificate of Service (.2) | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990    - 00002

Page:     6

Invoice 124036

January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2019 | JDF | BL | Prepare slides for board deck (1.2); TC with interested parties re litigation consequences of strategy (.3) | 1.50 | 925.00 | $1,387.50 |
| 02/05/2019 | JDF | BL | Confer with C. Robinson re approach to committee issues (.2); Confer with I. Nasatir re insurance issues (.3); Prepare email response to inquiry from K. Harty re case status (.3) | 0.80 | 925.00 | $740.00 |
| 02/07/2019 | JDF | BL | TC with T. Jeffries re case status (.2); Confer with I. Nasatir regarding scope of coverage (.2); Confer with Committee counsel re pending items relating to insurance and plan (.3); Review TPC DIP agreement in effort to fix unsecured claims pool (.4) | 1.10 | 925.00 | $1,017.50 |
| 02/11/2019 | JDF | BL | Prepare for and participate in investor counsel call | 1.70 | 925.00 | $1,572.50 |
| 03/05/2019 | JDF | BL | Prepare for and participate in conference call with debtor's counsel re pending items, including insurance | 0.70 | 925.00 | $647.50 |
| 03/07/2019 | JDF | BL | Prepare for and participate in conference call with Committee re outstanding issues (.6); Prepare status report for client (.2) | 0.80 | 925.00 | $740.00 |
| 03/13/2019 | PEC | BL | Draft Certification of Counsel and Order Scheduling Omnibus Hearing Dates and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 04/03/2019 | PEC | BL | Draft Status Report for the P1 Technologies/Nuvias Adversary Proceeding and Certificate of Service (.4); Prepare service list regarding same (.2); Prepare for filing and service (.2) | 0.80 | 395.00 | $316.00 |
| 04/03/2019 | JHR | BL | Review answers filed in adversary turnover actions | 0.70 | 695.00 | $486.50 |
| 04/09/2019 | PEC | BL | Draft Certification of Counsel and Proposed Order Approving Stipulation for Limited Relief From the Stay for Mediation | 0.80 | 395.00 | $316.00 |
| 04/10/2019 | PEC | BL | Revise and review Certification of Counsel and Proposed Order Approving Stipulation for Limited Relief From the Stay for Mediation (.4); Prepare for filing and service (.2) | 0.60 | 395.00 | $237.00 |
| 04/15/2019 | CRR | BL | Review order approving stipulation and email to J Fiero re same | 0.20 | 795.00 | $159.00 |
| 04/17/2019 | PEC | BL | Draft Notice of Agenda for 4/25/19 Hearing (.3); Review and revise (.2) | 0.50 | 395.00 | $197.50 |
| 04/17/2019 | PEC | BL | Serve [Signed] Order Among Debtor Insurer & | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    7
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Class Action Plaintiffs for Limited Relief From Stay (.1); Draft Affidavit of Service (.1); Prepare Affidavit of Service for filing (.1) | | | |
| 04/17/2019 | JHR | BL | Prepare for conference call with lenders and Committee re: adversary proceedings | 0.50 | 695.00 | $347.50 |
| 04/17/2019 | JHR | BL | Conference call with C. Robinson, Committee, and TPC re: adversary proceedings | 0.30 | 695.00 | $208.50 |
| 04/17/2019 | CRR | BL | Review summary of adv. pro. and discuss same with J Rosell | 0.20 | 795.00 | $159.00 |
| 04/17/2019 | CRR | BL | Telephone call with J Rosell, MWE, Womble re status and transfer of adv. pro. | 0.20 | 795.00 | $159.00 |
| 04/22/2019 | PEC | BL | Draft Status Report Regarding Abacus/Neverfail Adversary Proceeding | 0.30 | 395.00 | $118.50 |
| 04/23/2019 | PEC | BL | Revise and review Notice of Agenda canceling 4/25/19 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 04/23/2019 | PEC | BL | File and serve Notice of Agenda canceling 4/25/19 Hearing | 0.40 | 395.00 | $158.00 |
| 04/24/2019 | PEC | BL | Revise and review Status Report Regarding the Abacus/Neverfail Adversary Proceeding (.3); Prepare for filing and service (.2); Prepare Service List regarding same (.2) | 0.70 | 395.00 | $276.50 |
| 04/24/2019 | CRR | BL | Review, revise status report re Abacus (.3); Email with Abacus counsel re same (.2) | 0.50 | 795.00 | $397.50 |
| 05/23/2019 | PEC | BL | Draft Notice of Cancellation of 5/28/19 Hearing | 0.20 | 395.00 | $79.00 |
| 05/28/2019 | PEC | BL | Prepare Notice of Cancellation for 5/30/19 Hearing for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 395.00 | $118.50 |
| 05/30/2019 | PEC | BL | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Dates (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 06/17/2019 | JHR | BL | Review status of adversary proceedings and related correspondence with D. Jew | 0.60 | 695.00 | $417.00 |
| 07/01/2019 | PEC | BL | Draft Notice of Cancellation Regarding 7/11/19 Hearing | 0.20 | 395.00 | $79.00 |
| 07/01/2019 | PEC | BL | Draft Certification of Counsel and Order Scheduling Omnibus Hearing Dates | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990   - 00002

Page:     8

Invoice 124036

January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2019 | PEC | BL | Prepare Notice of Cancellation of 7/8/19 Hearing for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 07/02/2019 | PEC | BL | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Dates (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 07/22/2019 | JHR | BL | Review mediation statement and related correspondence with J. Fiero | 0.70 | 695.00 | $486.50 |
| 08/01/2019 | PEC | BL | Draft Notice of Agenda for 8/14/19 Hearing | 0.40 | 395.00 | $158.00 |
| 08/02/2019 | JDF | BL | Confer with team re upcoming shareholder litigation settlement | 0.20 | 925.00 | $185.00 |
| 08/02/2019 | JHR | BL | Call with K. Brown re: mediation | 0.20 | 695.00 | $139.00 |
| 08/06/2019 | PEC | BL | Draft Notice of Agenda for 8/14/19 Hearing | 0.40 | 395.00 | $158.00 |
| 08/08/2019 | PEC | BL | Revise and review Notice of Agenda for 8/21/19 Hearing | 0.30 | 395.00 | $118.50 |
| 08/08/2019 | CJB | BL | Prepare hearing binders for hearing on 8/14/19. | 1.60 | 325.00 | $520.00 |
| 08/09/2019 | PEC | BL | Revise and review Agenda for 8/14/19 Hearing | 0.30 | 395.00 | $118.50 |
| 08/09/2019 | PEC | BL | Prepare Agenda for 8/14/19 Hearing for filing and service | 0.30 | 395.00 | $118.50 |
| 08/12/2019 | KKY | BL | Review and revise 8/14/19 agenda | 0.60 | 395.00 | $237.00 |
| 08/12/2019 | KKY | BL | Review and revise binders for 8/14/19 hearing | 0.20 | 395.00 | $79.00 |
| 08/12/2019 | CJB | BL | Prepare hearing binders for hearing on 8/14/19. | 0.70 | 325.00 | $227.50 |
| 08/12/2019 | CRR | BL | Review agenda (.2) and email with K Yee re filing of same (.1); | 0.30 | 795.00 | $238.50 |
| 09/20/2019 | PEC | BL | Draft Notice of Agenda for 9/26/19 Hearing | 0.40 | 395.00 | $158.00 |
| 09/20/2019 | CJB | BL | Prepare hearing binders for hearing on 9/26/19. | 1.10 | 325.00 | $357.50 |
| 09/23/2019 | PEC | BL | Continue drafting Agenda for 9/26/19 Confirmation Hearing (.4); Review and review (.3) | 0.70 | 395.00 | $276.50 |
| 09/23/2019 | CJB | BL | Prepare hearing binders for hearing on 9/26/19. | 1.70 | 325.00 | $552.50 |
| 09/24/2019 | PEC | BL | Revise and review Notice of Agenda for 9/26/19 Hearing | 0.40 | 395.00 | $158.00 |
| 09/24/2019 | PEC | BL | File and serve Notice of Agenda for 9/26/19 Hearing | 0.30 | 395.00 | $118.50 |
| 09/24/2019 | PEC | BL | Review 9/26/19 Hearing Binders | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:       9
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2019 | KSN | BL | Prepare hearing binders for 9/26/19 hearing. | 2.00 | 325.00 | $650.00 |
| 09/25/2019 | PEC | BL | Draft Amended Notice of Agenda for 9/26/19 Hearing | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | PEC | BL | Prepare Amended Notice of Agenda for 9/26/19 Hearing for filing and service | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | PEC | BL | Prepare Supplement for 9/26/19 Hearing Binders | 0.30 | 395.00 | $118.50 |
| 09/25/2019 | CJB | BL | Prepare hearing binders for hearing on 9/26/19. | 0.20 | 325.00 | $65.00 |
| | | | | **33.80** | | **$18,329.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2018 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/02/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/02/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/02/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/02/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 01/03/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/03/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/04/2019 | JDF | CA | Informational call with board member re case status (.4); TC with counsel for the Committee re case status (.3) | 0.70 | 925.00 | $647.50 |
| 01/04/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/07/2019 | JDF | CA | Review pending items and confer with team re priorities | 0.30 | 925.00 | $277.50 |
| 01/07/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/08/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/09/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/10/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/11/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    -00002

Page:    10
Invoice 124036
January 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/14/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/15/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/15/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/16/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/17/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/18/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/18/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/18/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 01/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 01/22/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/22/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 01/23/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/23/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 01/24/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/25/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/28/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/29/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/30/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    -00002

Page:    11
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 395.00 | $79.00 |
| 01/31/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 02/01/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/01/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 02/01/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/04/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | CRR | CA | Provide update re UST request | 0.20 | 795.00 | $159.00 |
| 02/07/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/07/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/08/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/08/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 02/11/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/11/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/13/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 02/13/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12
Tintri Inc.

Invoice 124036
83990   -00002

January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/14/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 02/15/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/15/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 02/15/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/19/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/19/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/21/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/21/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/22/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/22/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 02/22/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 02/25/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/25/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/25/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 02/26/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/26/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    13
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2019 | KSN | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 02/27/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/27/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 02/28/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 03/01/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 03/04/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/05/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/06/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 03/08/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 03/08/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/11/2019 | JDF | CA | Email to K. Harty re case issues | 0.20 | 925.00 | $185.00 |
| 03/11/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/11/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/12/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/12/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/12/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 03/13/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/13/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    14
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/14/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | JDF | CA | Lengthy email to E. Johnson re case status and posture | 0.20 | 925.00 | $185.00 |
| 03/15/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 03/15/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 03/15/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/15/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/18/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | .$118.50 |
| 03/18/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/19/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/19/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 03/20/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/20/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/21/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/22/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 03/22/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 03/22/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 03/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/26/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/26/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/26/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    15
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/27/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/27/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/28/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 03/28/2019 | SLP | CA | Maintain docket control. | 0.10 | 325.00 | $32.50 |
| 03/28/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/29/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 03/29/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 04/01/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 04/01/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 04/02/2019 | JDF | CA | Review emails re corporate officer chain at Tintri | 0.20 | 925.00 | $185.00 |
| 04/02/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/03/2019 | JDF | CA | Emails regarding corporate org chart (.1); review litigation status report (.1); Prepare email for secured lender's counsel explaining cash position of the estate (.3) | 0.50 | 925.00 | $462.50 |
| 04/03/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/04/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/04/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/05/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 04/05/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/05/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/08/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    16
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/09/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/10/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/11/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | JDF | CA | Comment on additional funds issue | 0.20 | 925.00 | $185.00 |
| 04/12/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 04/12/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 04/12/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/15/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/15/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/16/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | PEC | CA | Review Adversary Case Dockets and forward to Colin Robinson | 0.30 | 395.00 | $118.50 |
| 04/17/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/18/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/19/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 04/19/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 04/19/2019 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 04/22/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/24/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/24/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/24/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/24/2019 | CRR | CA | Email with J Rosell re Abacus, tax claim and fee app for Deloitte | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/26/2019 | JDF | CA | Emails regarding Workday contract extension | 0.20 | 925.00 | $185.00 |
| 04/26/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 04/26/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 04/26/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/29/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 04/30/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/03/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 05/06/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/06/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/07/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/08/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/09/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/10/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 05/10/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/11/2019 | JDF | CA | Emails with D. Jew regarding transfer of SVB cash to TPC | 0.10 | 925.00 | $92.50 |
| 05/13/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/14/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/15/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 05/16/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/20/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/21/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/22/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    18
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 395.00 | $39.50 |
| 05/24/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 05/28/2019 | JDF | CA | Review and consider issues relating to administration and wind-down of pension plan | 0.40 | 925.00 | $370.00 |
| 05/28/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/29/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 05/30/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 05/31/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 06/03/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/03/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/04/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 06/05/2019 | JDF | CA | Report to board re case status and likely timeline for exiting bankruptcy | 0.50 | 925.00 | $462.50 |
| 06/05/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/05/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/06/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 06/07/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/17/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/18/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/19/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 06/20/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/21/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/24/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/25/2019 | JDF | CA | Communicate with board re case status | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:   19
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/26/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/26/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/27/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 06/28/2019 | JDF | CA | Prepare for and participate in board conference call | 1.50 | 925.00 | $1,387.50 |
| 06/28/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/01/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/02/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/03/2019 | JDF | CA | Confer with accounting personnel regarding management of bank account balances | 0.20 | 925.00 | $185.00 |
| 07/09/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/09/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/10/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 07/12/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 07/15/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/16/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 07/17/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 07/17/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/18/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 07/19/2019 | PEC | CA | Update critical dates | 0.50 | 395.00 | $197.50 |
| 07/19/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/22/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/23/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | JDF | CA | Prepare status report to board members | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/26/2019 | PEC | CA | Update critical dates | 0.40 | 395.00 | $158.00 |
| 07/29/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/30/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/01/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/05/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/06/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/07/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/08/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/09/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 08/19/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/19/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/20/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/21/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/21/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/22/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/22/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 08/23/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/26/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/26/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 08/27/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/27/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/28/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    21
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 08/30/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 09/03/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/05/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/06/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 09/09/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/10/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/10/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 09/11/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | JDF | CA | Confer with D. Jew re case status and pending items | 0.30 | 925.00 | $277.50 |
| 09/12/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 09/16/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 09/19/2019 | JDF | CA | Prepare for and participate in conference call with Deloitte regarding sales taxes | 1.60 | 925.00 | $1,480.00 |
| 09/19/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 09/20/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/20/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 09/23/2019 | JDF | CA | Draft and revise email to Board re status and final board call | 1.40 | 925.00 | $1,295.00 |
| 09/23/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/24/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 09/25/2019 | JDF | CA | Prepare for and participate in Board of Directors conference call | 1.90 | 925.00 | $1,757.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    22
Invoice 124036
January 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 09/26/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 09/27/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 09/30/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 09/30/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/01/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 10/02/2019 | JDF | CA | Prepare for and participate in final board of directors call (2.2); Review and comment upon board resignation form (.1); Email to D. Jew explaining next steps (.3) | 2.60 | 925.00 | $2,405.00 |
| 10/02/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/03/2019 | JDF | CA | Further revisions to board resignation form | 0.20 | 925.00 | $185.00 |
| 10/03/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/03/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/04/2019 | JDF | CA | Review and comment upon board minutes | 0.20 | 925.00 | $185.00 |
| 10/04/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/07/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/07/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/08/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/08/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/09/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/09/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/10/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/11/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/14/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/15/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/16/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    23
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/18/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/21/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/21/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/22/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/23/2019 | JDF | CA | Email to corporate counsel explaining case status | 0.10 | 925.00 | $92.50 |
| 10/23/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/24/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/25/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 10/28/2019 | JDF | CA | TC with E. Johnson re case and effective date status | 0.30 | 925.00 | $277.50 |
| 10/28/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/30/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 10/31/2019 | PEC | CA | Update critical dates | 0.30 | 395.00 | $118.50 |
| 11/01/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 11/08/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/12/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/15/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 11/22/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 11/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 12/06/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 12/06/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 12/13/2019 | PEC | CA | Update critical dates | 0.10 | 395.00 | $39.50 |
| 12/17/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 12/20/2019 | PEC | CA | Update critical dates | 0.20 | 395.00 | $79.00 |
| 01/07/2020 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| | | | | **64.80** | | **$32,917.00** |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    24
Invoice 124036
January 10, 2020

## Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2019 | JHR | CO | Review 303 MVRP proof of claim and related correspondence re: security deposit | 0.50 | 695.00 | $347.50 |
| 01/18/2019 | JHR | CO | Correspondence with D. Jew re: payment to City of Mountain View | 0.20 | 695.00 | $139.00 |
| 03/04/2019 | PJJ | CO | Review docket regarding administrative claims (.1); Email BRG regarding same (.1). | 0.20 | 395.00 | $79.00 |
| 03/07/2019 | JHR | CO | Review bar date motion | 0.20 | 695.00 | $139.00 |
| 03/26/2019 | JHR | CO | Review bar date order | 0.20 | 695.00 | $139.00 |
| 03/29/2019 | JHR | CO | Correspondence with D. Jew re: Etrade claim | 0.20 | 695.00 | $139.00 |
| 04/23/2019 | JDF | CO | TC with tax collector for State of California (.2); Email to team re same (.1) | 0.30 | 925.00 | $277.50 |
| 04/24/2019 | JDF | CO | Emails regarding tax collector issue | 0.20 | 925.00 | $185.00 |
| 05/09/2019 | JDF | CO | Review and analyze proof of claim schedule (.4); Email to team re claim schedule (.1) | 0.50 | 925.00 | $462.50 |
| 05/10/2019 | JDF | CO | Attention to proof of claim schedule and outlier claims, in particular | 0.90 | 925.00 | $832.50 |
| 05/10/2019 | JHR | CO | Review claims register | 0.60 | 695.00 | $417.00 |
| 05/13/2019 | JDF | CO | Follow emails re all hands discussion of claim schedule | 0.10 | 925.00 | $92.50 |
| 05/13/2019 | JHR | CO | Review correspondence re: administrative claims register | 0.20 | 695.00 | $139.00 |
| 05/16/2019 | JDF | CO | Prepare for and participate in claims analysis conference call (.4); Review revised claim workbook (.2) | 0.60 | 925.00 | $555.00 |
| 05/16/2019 | JHR | CO | Conference call with J. Fiero, D. Jew, and Committee re: administrative claims | 0.30 | 695.00 | $208.50 |
| 05/16/2019 | JHR | CO | Revise revised claims register provided by Committee | 0.20 | 695.00 | $139.00 |
| 05/17/2019 | JDF | CO | Review email from D. Jew re claims analysis | 0.10 | 925.00 | $92.50 |
| 05/17/2019 | JHR | CO | Call with D. Jew re: claims reconciliation | 1.00 | 695.00 | $695.00 |
| 05/20/2019 | JDF | CO | Attention to claims analysis | 0.20 | 925.00 | $185.00 |
| 05/20/2019 | JHR | CO | Review administrative proofs of claim and D. Jew analysis re: same | 1.20 | 695.00 | $834.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    25
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2019 | JDF | CO | Review proofs of claim | 0.10 | 925.00 | $92.50 |
| 05/23/2019 | JHR | CO | Correspondence with US Customs re: proof of claim | 0.30 | 695.00 | $208.50 |
| 05/23/2019 | JHR | CO | Conference call with D. Jew and Committee re: administrative claims | 0.90 | 695.00 | $625.50 |
| 05/23/2019 | JHR | CO | Call with D. Jew re: administrative claims | 0.40 | 695.00 | $278.00 |
| 06/13/2019 | JDF | CO | Review and analyze draft claim objections (1.5); Email to committee counsel re claim objections (.1) | 1.60 | 925.00 | $1,480.00 |
| 07/15/2019 | JDF | CO | Work on claim objection issues with D. Jew | 0.50 | 925.00 | $462.50 |
| 07/21/2019 | JDF | CO | Confer with client representative re claim backup data | 0.20 | 925.00 | $185.00 |
| 07/23/2019 | JDF | CO | Legal research on approval standards and need for 9019 motion when using insurance proceeds | 2.50 | 925.00 | $2,312.50 |
| 08/26/2019 | JDF | CO | Review claim objection drafts prepared by Committee | 0.80 | 925.00 | $740.00 |
| 08/26/2019 | JHR | CO | Review draft omnibus claim objections | 0.40 | 695.00 | $278.00 |
| 08/27/2019 | JDF | CO | Review final versions of claim objections | 0.40 | 925.00 | $370.00 |
| 08/27/2019 | JHR | CO | Review draft omnibus claim objections | 0.50 | 695.00 | $347.50 |
| | | | | **16.50** | | **$13,477.50** |

**Compensation Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2019 | WLR | CP | Prepare October 2018 fee application | 0.70 | 775.00 | $542.50 |
| 01/16/2019 | WLR | CP | Draft October 2018 fee application | 1.20 | 775.00 | $930.00 |
| 01/16/2019 | WLR | CP | Review and revise October 2018 fee application | 1.10 | 775.00 | $852.50 |
| 01/16/2019 | WLR | CP | Prepare November 2018 fee application | 0.70 | 775.00 | $542.50 |
| 01/16/2019 | WLR | CP | Draft November 2018 fee application | 1.00 | 775.00 | $775.00 |
| 01/16/2019 | WLR | CP | Review and revise Nov. 2018 fee application | 1.20 | 775.00 | $930.00 |
| 01/17/2019 | CAK | CP | Coordinate filing and service of October and November 2018 fee applications. | 0.20 | 375.00 | $75.00 |
| 01/17/2019 | CAK | CP | Review and edit November bill | 0.40 | 375.00 | $150.00 |
| 01/17/2019 | CAK | CP | Review and update October fee application | 0.50 | 375.00 | $187.50 |
| 01/17/2019 | CAK | CP | Review and edit October bill | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    26
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2019 | CAK | CP | Email to accounting requesting back-up to transcript expenses for Colin R. Robinson | 0.10 | 375.00 | $37.50 |
| 01/17/2019 | CAK | CP | Coordinate posting October bill | 0.10 | 375.00 | $37.50 |
| 01/17/2019 | CAK | CP | Review and update November fee application | 0.50 | 375.00 | $187.50 |
| 01/17/2019 | PEC | CP | Draft Notice of Filing PSZ&J LLP's October 2018 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 01/17/2019 | PEC | CP | Draft Notice of Filing PSZ&J LLP's November 2018 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 01/17/2019 | CRR | CP | Review Oct. and Nov. monthly fee applications and confer with staff re filing of same | 0.60 | 795.00 | $477.00 |
| 02/07/2019 | PEC | CP | Draft Certificate of No Objection Regarding PSZ&J LLP's October 2018 Monthly Fee Application | 0.20 | 395.00 | $79.00 |
| 02/08/2019 | PEC | CP | Draft Certificate of No Objection Regarding PSZ&J LLP's November 2018 Monthly Fee Application | 0.20 | 395.00 | $79.00 |
| 02/12/2019 | KKY | CP | Prepare for filing certification of no objection re 4th fee app of PSZJ for October 2018 | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | KKY | CP | Prepare for filing certification of no objection re 5th fee app of PSZJ for November 2018 | 0.10 | 395.00 | $39.50 |
| 03/07/2019 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's December 2018 Monthly Fee Application (.2); Prepare for filing (.1) | 0.30 | 395.00 | $118.50 |
| 03/21/2019 | JHR | CP | Review fee application CNOs and coordinate payments | 0.50 | 695.00 | $347.50 |
| | | | | 11.10 | | $6,972.50 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | CRR | CPO | Review initial draft of Cert. of Counsel re response to Court re Houlihan final fee application | 0.30 | 795.00 | $238.50 |
| 01/07/2019 | JHR | CPO | Review A&M October fee statement | 0.10 | 695.00 | $69.50 |
| 01/15/2019 | CRR | CPO | Review, revise cert. of counsel re supplement to Houlihan final fee application and email to Houlihan team re same | 0.90 | 795.00 | $715.50 |
| 01/16/2019 | CRR | CPO | Review Houlihan response re Cert. of Counsel re revised expense details | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    27
Invoice 124036
January 10, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2019 | JHR | CPO | Review A&M November fee statement | 0.10 | 695.00 | $69.50 |
| 01/29/2019 | JHR | CPO | Review WBD monthly fee statement and revise fee analysis | 0.40 | 695.00 | $278.00 |
| 02/01/2019 | JHR | CPO | Call with M. Siegel re: WSGR retainer | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | PEC | CPO | Draft Certificate of No Objection Regarding Wilson Sonsini's November Through December 2018 Monthly Fee Application | 0.20 | 395.00 | $79.00 |
| 02/13/2019 | PEC | CPO | Draft Notice of Wilson Sonsini Monthly Fee Application for the Period From November 1, 2018 Through December 31, 2018 and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 02/13/2019 | PEC | CPO | Draft Notice of Deloitte Tax LLP's Monthly Fee Application for the Period From July 10, 2018 Through January 31, 2019 and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 02/13/2019 | JHR | CPO | Review Deloitte fee statement | 0.20 | 695.00 | $139.00 |
| 02/13/2019 | JHR | CPO | Review WSGR monthly fee statement | 0.10 | 695.00 | $69.50 |
| 02/21/2019 | PEC | CPO | Draft revised Order Approving Houlihan Lokey Final Fee Application and Certification of Counsel (.5); Prepare for filing (.2) | 0.70 | 395.00 | $276.50 |
| 02/21/2019 | JHR | CPO | Review monthly fee statements | 0.20 | 695.00 | $139.00 |
| 02/21/2019 | CRR | CPO | Finalize cert. of counsel re HL final fees and expenses | 0.30 | 795.00 | $238.50 |
| 02/22/2019 | CRR | CPO | Email with HL team re revised final order re expenses; | 0.20 | 795.00 | $159.00 |
| 02/27/2019 | JHR | CPO | Review WBD monthly fee statement | 0.10 | 695.00 | $69.50 |
| 03/06/2019 | JDF | CPO | Follow up on Deloitte compensation, and report to Committee re extent of unpaid professional fees | 0.40 | 925.00 | $370.00 |
| 03/07/2019 | PEC | CPO | Draft Certification of No Objection Regarding First Combined Fee Application of Deloitte Tax LLP (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 03/07/2019 | PEC | CPO | Draft Certification of No Objection Regarding Wilson Sonsini LLP's  Monthly Fee Application for the Period of November Through December 2018 (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 03/08/2019 | JDF | CPO | Work on Deloitte payment questions | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | JHR | CPO | Revise professional fee analysis | 0.10 | 695.00 | $69.50 |
| 04/11/2019 | JHR | CPO | Revise professional fee analysis | 0.10 | 695.00 | $69.50 |
| 04/16/2019 | JHR | CPO | Revise professional fee analysis | 0.20 | 695.00 | $139.00 |
| 04/23/2019 | PEC | CPO | Draft Notice of Filing Deloitte Tax LLP's First Quarterly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 04/23/2019 | PEC | CPO | Draft Certificate of No Objection Regarding Dundon Advisors' First Quarterly Fee Application | 0.30 | 395.00 | $118.50 |
| 04/23/2019 | JHR | CPO | Revise professional fee analysis | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | JHR | CPO | Correspondence with Committee re: Deloitte interim fee application | 0.20 | 695.00 | $139.00 |
| 05/13/2019 | JHR | CPO | Correspondence with Deloitte re: interim fee application | 0.20 | 695.00 | $139.00 |
| 05/17/2019 | PEC | CPO | Draft Certificate of No Objection Regarding Deloitte Tax LLP's First Quarterly Fee Application (.2); Prepare for filing and service (.2) | 0.40 | 395.00 | $158.00 |
| 07/10/2019 | PEC | CPO | Draft Notice of Filing Wilson Sonsini Monthly Fee Application for the Period of January 1,2019 Through May 31, 2019 and Certificate of Service | 0.30 | 395.00 | $118.50 |
| 07/17/2019 | CRR | CPO | Review WSGR fee application and confer w/ PCuniff re filing of same | 0.40 | 795.00 | $318.00 |
| 07/18/2019 | PEC | CPO | Draft Notice of Filing Wilson Sonsini Fourth Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 395.00 | $197.50 |
| 07/23/2019 | JDF | CPO | Confer with BRG re likely fee payment schedule | 0.20 | 925.00 | $185.00 |
| 11/01/2019 | PEC | CPO | Draft Certificate of No Objection Regarding Wilson Sonsini Fee Application for the Period of January Through May 2019 (.2); Prepare for filing (.1) | 0.30 | 395.00 | $118.50 |
| 12/18/2019 | PJJ | CPO | Review fee applications. | 0.20 | 395.00 | $79.00 |
| 12/18/2019 | JHR | CPO | Correspondence with Committee re: payment of professional fees | 0.20 | 695.00 | $139.00 |
| 12/18/2019 | JHR | CPO | Review Committee's professional fee analysis and related budget | 0.30 | 695.00 | $208.50 |
| | | | | 11.10 | | $6,568.50 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990    - 00002

Page:    29

Invoice 124036

January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | | |
| 12/24/2018 | CRR | FF | Email communication with R.Shapiro re MOR's and UST invoice | 0.20 | 795.00 | $159.00 |
| 12/26/2018 | CRR | FF | Review MOR, confer re filing of same | 0.30 | 795.00 | $238.50 |
| 12/27/2018 | CRR | FF | Email communication w/ UST re invoice | 0.20 | 795.00 | $159.00 |
| 03/08/2019 | PEC | FF | Prepare November 2018 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 03/08/2019 | PEC | FF | Prepare December 2018 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 03/08/2019 | PEC | FF | Prepare January 2019 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 395.00 | $158.00 |
| 03/08/2019 | CRR | FF | Review, confer re filing of MOR's; | 0.30 | 795.00 | $238.50 |
| 08/07/2019 | CRR | FF | Review MOR status, UST fees and email with J Rosell, BRG team re same | 0.40 | 795.00 | $318.00 |
| 08/08/2019 | CRR | FF | Review MOR status, UST fees and Email with J Rosell, BRG team re same | 0.40 | 795.00 | $318.00 |
| 09/20/2019 | PEC | FF | Review Monthly Operating Reports for the period of February 2019 Through July 2019 (.2); Discuss issues with Colin Robinson (.1) | 0.30 | 395.00 | $118.50 |
| 09/20/2019 | CRR | FF | Review of MOR's and confer with P Cuniff refiling of same | 0.40 | 795.00 | $318.00 |
| 09/26/2019 | CRR | FF | Email to H Tran re: revised MOR's | 0.20 | 795.00 | $159.00 |
| 10/04/2019 | PEC | FF | Prepare February 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | PEC | FF | Prepare March 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | PEC | FF | Prepare April 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | PEC | FF | Prepare May 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | PEC | FF | Prepare June 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990   - 00002

Page:   30

Invoice 124036

January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2019 | PEC | FF | Prepare July 2019 Monthly Operating Report for filing and service | 0.20 | 395.00 | $79.00 |
| 10/04/2019 | CRR | FF | Review final MOR's | 0.40 | 795.00 | $318.00 |
| 12/27/2019 | LCT | FF | Finalize and assemble MORs for filing (.2); prepare service and cert of service (.1); coordinate filing and serve of MORs for Aug., Sept., Oct and Nov. (.1). | 0.40 | 395.00 | $158.00 |
| | | | | 5.90 | | $3,450.50 |

**Financing [B230]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2019 | JHR | FN | Correspondence with BRG re: budget | 0.20 | 695.00 | $139.00 |
| 02/01/2019 | JHR | FN | Correspondence with H. Tran re: revised account ledgers and related review | 0.20 | 695.00 | $139.00 |
| 04/17/2019 | JHR | FN | Revise cash collateral stipulation and related correspondence with lenders | 0.40 | 695.00 | $278.00 |
| 05/02/2019 | JDF | FN | Review email from SVB re disgorgement of cash (.1); Email to team regarding disgorgement (.1) | 0.20 | 925.00 | $185.00 |
| | | | | 1.00 | | $741.00 |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | CRR | HE | Email communications w/ chambers re omnibus hearing date | 0.20 | 795.00 | $159.00 |
| 03/12/2019 | CRR | HE | Pre-hearing meeting w/ co-counsel (.4); prepare for hearing (.4); attend hearing (1.6); | 0.40 | 795.00 | $318.00 |
| 04/23/2019 | CRR | HE | Email with chambers re cancellation of hearing | 0.20 | 795.00 | $159.00 |
| 05/30/2019 | CRR | HE | Email with chambers, Committee re possible hearing date | 0.40 | 795.00 | $318.00 |
| 06/21/2019 | CRR | HE | e/c w/ chambers re plan, disclosure statement hearing dates | 0.30 | 795.00 | $238.50 |
| 06/24/2019 | CRR | HE | Email with chambers re scheduling of hearing on plan confirmation | 0.20 | 795.00 | $159.00 |
| 08/13/2019 | KKY | HE | Telephone conference (.1) with CourtCall re scheduling of 8/14/19 telephonic appearance; and e-mail (.1) confirmation to John Fiero | 0.20 | 395.00 | $79.00 |
| 08/13/2019 | CRR | HE | Confer with J O'Neill re DS hearing, email  to J Fiero re same | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:   31
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2019 | JDF | HE | Prepare for and attend disclosure statement hearing | 0.90 | 925.00 | $832.50 |
| 08/14/2019 | JEO | HE | Attend disclosure statement hearing | 0.60 | 895.00 | $537.00 |
| 09/23/2019 | CRR | HE | Review agenda (.1); email with to J Fiero re: hearing attendance | 0.20 | 795.00 | $159.00 |
| | | | | 3.80 | | $3,118.00 |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2019 | JWL | IC | Respond to insurance questions from WSGR. | 0.50 | 775.00 | $387.50 |
| 02/05/2019 | IAWN | IC | Exchange emails with John Fiero, review primary policy quickly re insured v. insured issue | 0.80 | 975.00 | $780.00 |
| 02/06/2019 | IAWN | IC | Exchange emails and telephone calls with John Fiero re coverage | 0.40 | 975.00 | $390.00 |
| 02/07/2019 | IAWN | IC | Review file re insurance coverage, analyze insured v. insured exclusion and impact on coverage towers, draft and send analysis via email to John Fiero | 2.40 | 975.00 | $2,340.00 |
| 02/12/2019 | JWL | IC | Call with B. Crossen regarding accessing debtor's insurance policies. | 0.50 | 775.00 | $387.50 |
| 02/15/2019 | JDF | IC | TC with counsel for board members regarding insurance coverage questions | 0.30 | 925.00 | $277.50 |
| | | | | 4.90 | | $4,562.50 |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2019 | JDF | LN | Work on cash issues, and mediation stipulation roadblocks (.3); Confer with committee counsel re upcoming deadlines, including conversion motion (.2) | 0.50 | 925.00 | $462.50 |
| 07/17/2019 | JDF | LN | Review draft mediation brief in shareholder class action matter | 0.60 | 925.00 | $555.00 |
| 07/20/2019 | JHR | LN | Review mediation statement from WSGR | 0.30 | 695.00 | $208.50 |
| 07/22/2019 | JDF | LN | Prepare mediation brief revisions and forward same to WSGR | 1.90 | 925.00 | $1,757.50 |
| 08/02/2019 | KHB | LN | Telephone call with Jason Rosell re mediation of securities fraud claims. | 0.20 | 975.00 | $195.00 |
| 08/02/2019 | KHB | LN | Emails with J. Rosell and Ben Closson re mediation of securities fraud claims. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    32
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2019 | KHB | LN | Call with Ben Crosson and J. Lucas re mediation preparation. | 0.70 | 975.00 | $682.50 |
| 08/05/2019 | KHB | LN | Review mediation briefs. | 2.50 | 975.00 | $2,437.50 |
| 08/05/2019 | JWL | LN | Call with WSGR and K. Brown regarding class action mediation (.5); prepare case summary for K. Brown regarding same (.9). | 1.40 | 775.00 | $1,085.00 |
| 08/06/2019 | KHB | LN | Attend mediation. | 5.50 | 975.00 | $5,362.50 |
| 08/06/2019 | KHB | LN | Confer with J. Lucas and J. Rosell re mediation. | 0.20 | 975.00 | $195.00 |
| 08/22/2019 | KHB | LN | Review status conference statement in D&O litigation and emails with J. Lucas re same. | 0.20 | 975.00 | $195.00 |
| 08/22/2019 | JWL | LN | Review status report and revise regarding non-bankruptcy class actions and call with counsel regarding the same. | 0.80 | 775.00 | $620.00 |
| 09/11/2019 | JDF | LN | TC with defense counsel re shareholder class action issues (.3); Attention to preservation of certain software licenses and included data (.2) | 0.50 | 925.00 | $462.50 |
| 10/15/2019 | JDF | LN | Confer with counsel defending class actions re case status (.3); Confer with D. Jew and TPC re Canadian bank monies (.2) | 0.30 | 925.00 | $277.50 |
| 11/20/2019 | JWL | LN | Review and revise Class action status report. | 1.00 | 775.00 | $775.00 |
| | | | | **16.70** | | **$15,368.50** |

**Non-Working Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2019 | JDF | NT | Travel to Delaware (billed at 1/2 rate) | 5.00 | 462.50 | $2,312.50 |
| 09/26/2019 | JDF | NT | Travel to San Francisco  (billed at 1/2 rate) | 6.80 | 462.50 | $3,145.00 |
| | | | | **11.80** | | **$5,457.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2019 | JDF | PD | Confer with client re case status | 0.10 | 925.00 | $92.50 |
| 01/19/2019 | JDF | PD | Confer with client re case status | 0.10 | 925.00 | $92.50 |
| 03/01/2019 | JWL | PD | Call with committee counsel and lenders regarding restructuring paths. | 0.70 | 775.00 | $542.50 |
| 05/30/2019 | JDF | PD | Consider plan wind-down issues in light of new client inquiries | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    33
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2019 | JDF | PD | Work on plan and disclosure statement | 2.90 | 925.00 | $2,682.50 |
| 06/12/2019 | JDF | PD | Review and analyze plan and disclosure statement drafts | 5.20 | 925.00 | $4,810.00 |
| 06/24/2019 | JDF | PD | Review and consider draft plan and disclosure statement | 3.60 | 925.00 | $3,330.00 |
| 06/27/2019 | JDF | PD | TC with E. Johnson re plan and disclosure statement | 0.40 | 925.00 | $370.00 |
| 07/08/2019 | JDF | PD | Review plan of liquidation and offer comments re same | 3.30 | 925.00 | $3,052.50 |
| 07/10/2019 | JDF | PD | TC with defense counsel in class action re plan progress (.3); Review and comment on plan revision proposed by Committee counsel (.1); Review final plan documents and forward same to co-counsel with comments (.9) | 1.30 | 925.00 | $1,202.50 |
| 07/11/2019 | JDF | PD | Forward plan documents to client representative with comments | 0.40 | 925.00 | $370.00 |
| 07/12/2019 | JDF | PD | TC with WSGR re plan process and board resignation inquiries | 0.30 | 925.00 | $277.50 |
| 08/08/2019 | JDF | PD | Confer with C. Robinson re upcoming disclosure statement hearing | 0.30 | 925.00 | $277.50 |
| 08/11/2019 | CRR | PD | Email with J Fiero re approval of disclosure statement | 0.20 | 795.00 | $159.00 |
| 08/12/2019 | JDF | PD | Confer with C. Robinson re disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 08/13/2019 | JEO | PD | Conference with Colin Robinson re DS hearing | 0.30 | 895.00 | $268.50 |
| 08/13/2019 | CRR | PD | Email to chambers re status of hearing on Disclosure Statement | 0.20 | 795.00 | $159.00 |
| 08/14/2019 | JEO | PD | Email follow up to PSZJ re outcome of DS hearing | 0.20 | 895.00 | $179.00 |
| 08/14/2019 | JEO | PD | Prepare for disclosure statement hearing | 0.60 | 895.00 | $537.00 |
| 08/15/2019 | JEO | PD | Review cert of counsel and DS order | 0.20 | 895.00 | $179.00 |
| 08/19/2019 | JDF | PD | Confer with D. Jew regarding case wind-down (.2); Review disclosure statement hearing transcript (.2) | 0.40 | 925.00 | $370.00 |
| 09/23/2019 | JEO | PD | Review agenda for confirmation hearing | 0.30 | 895.00 | $268.50 |
| 09/23/2019 | JEO | PD | Email with committee counsel re confirmation hearing | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2019 | JEO | PD | Review plan and proposed confirmation Order | 0.80 | 895.00 | $716.00 |
| 09/24/2019 | JDF | PD | Review plan and disclosure statement and annotate same in preparation for Board call (1.9); Review administrative expense liabilities for confirmation (.6) | 2.50 | 925.00 | $2,312.50 |
| 09/24/2019 | JEO | PD | Review hearing agenda for confirmation hearing | 0.40 | 895.00 | $358.00 |
| 09/24/2019 | JEO | PD | Emails with committee counsel regarding confirmation hearing | 0.40 | 895.00 | $358.00 |
| 09/25/2019 | JDF | PD | Prepare for confirmation hearing | 2.60 | 925.00 | $2,405.00 |
| 09/25/2019 | JEO | PD | Emails with committee counsel re agenda updates | 0.50 | 895.00 | $447.50 |
| 09/25/2019 | JEO | PD | Finalize agenda for confirmation hearing | 0.50 | 895.00 | $447.50 |
| 09/25/2019 | JEO | PD | Email update to court re status of confirmation | 0.40 | 895.00 | $358.00 |
| 09/25/2019 | JEO | PD | Email with John Fiero re planning for confirmation hearing | 0.20 | 895.00 | $179.00 |
| 09/26/2019 | JDF | PD | Prepare for and participate in confirmation hearing | 2.80 | 925.00 | $2,590.00 |
| 09/26/2019 | JEO | PD | Prepare for and attend confirmation hearing | 1.50 | 895.00 | $1,342.50 |
| 10/02/2019 | JDF | PD | Review and consider revisions to confirmation order prepared by Womble firm (.5); Follow up on plan effective date obstacles (.2) | 0.70 | 925.00 | $647.50 |
| 10/09/2019 | JDF | PD | Send explanatory email to FINRA laying out status of case post-confirmation | 0.50 | 925.00 | $462.50 |
| 10/13/2019 | JDF | PD | Status email to TPC and the Committee re effective date milestones and timing | 0.20 | 925.00 | $185.00 |
| 11/13/2019 | JHR | PD | Analyze fee issues for plan confirmation | 0.50 | 695.00 | $347.50 |
| 12/02/2019 | JWL | PD | Call with B. Crossen regarding effect of plan on class action claims. | 0.60 | 775.00 | $465.00 |
| 12/03/2019 | JWL | PD | Review plans regarding class action claims and follow up with B. Crossen regarding same. | 1.10 | 775.00 | $852.50 |
| 01/10/2020 | JEO | PD | Review notice of effective date | 0.30 | 895.00 | $268.50 |
| | | | | **38.60** | | **$34,968.00** |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2018 | CRR | RPO | Email communication w/ JFiero re Onyx retention CNO | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2018 | CRR | RPO | Review email communication from chambers re Onyx retention and supplemental declaration and respond to chambers | 0.30 | 795.00 | $238.50 |
| 12/28/2018 | CRR | RPO | Review, confer w/ JRosell re filing of supplemental declaration re Onyx retention | 0.40 | 795.00 | $318.00 |
| 03/07/2019 | JHR | RPO | Review application to retain Omni Management | 0.30 | 695.00 | $208.50 |
| | | | | **1.20** | | **$924.00** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2019 | CRR | SL | Multiple e/c re insurance stay relief stipulation | 0.30 | 795.00 | $238.50 |
| 01/16/2019 | JHR | SL | Correspondence with 303 MVRP re: stay relief for setoff | 0.10 | 695.00 | $69.50 |
| 02/08/2019 | JDF | SL | Confer with J. Lucas re comfort order requested by insurer | 0.20 | 925.00 | $185.00 |
| 02/11/2019 | JDF | SL | Attention to proposed resolution of shareholder lawsuits through mediation | 0.40 | 925.00 | $370.00 |
| 02/12/2019 | JDF | SL | TC with B. Crosson re potential stipulation for mediation of shareholder claims using insurance | 0.20 | 925.00 | $185.00 |
| 02/18/2019 | JHR | SL | Review MVRP stay relief stipulation | 0.20 | 695.00 | $139.00 |
| 02/22/2019 | JDF | SL | Confer with board attorneys re insurance situation (.2); TC with B. Crosson re mediation (.2) | 0.40 | 925.00 | $370.00 |
| 03/04/2019 | JWL | SL | Call with B. Crossen regarding shareholder litigation and stay relief (.4); call with outside counsel regarding same (.5). | 0.90 | 775.00 | $697.50 |
| 03/05/2019 | JWL | SL | Call with Wilson regarding D&O insurance and stay relief. | 0.80 | 775.00 | $620.00 |
| 03/12/2019 | JDF | SL | Confer with counsel from WSGR regarding negotiation with Committee | 0.30 | 925.00 | $277.50 |
| 03/12/2019 | PEC | SL | Draft Certification of Counsel to Approve Order and Stipulation Between Debtors and 303 MVRP to Modify the Automatic Stay | 0.30 | 395.00 | $118.50 |
| 03/13/2019 | JDF | SL | Confer with board member re stay litigation and mediation | 0.20 | 925.00 | $185.00 |
| 03/15/2019 | PEC | SL | Revise and review Certification of Counsel and Order Approving Stipulation Between Debtor and MVRP LLC to Modify the Automatic Stay (.3); | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    36
Invoice 124036
January 10, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Prepare for filing (.3) | | | |
| 03/18/2019 | JDF | SL | Attention to latest offer by Committee on stay relief stipulation | 0.30 | 925.00 | $277.50 |
| 03/25/2019 | JDF | SL | Teleconference with defense counsel re planned mediation | 0.30 | 925.00 | $277.50 |
| 03/26/2019 | JDF | SL | TC with counsel from Wilson Sonsini (.2);  Work on settlement with counsel for committee (.2) | 0.40 | 925.00 | $370.00 |
| 03/27/2019 | JDF | SL | Revise terms of proposed settlement with committee (.2); TC with counsel for the committee re same (.3) | 0.50 | 925.00 | $462.50 |
| 03/28/2019 | JDF | SL | Emails re terms of settlement (.9); TC with counsel for defense of litigation (.3); Prepare draft email to board members re terms of settlement (.4) | 1.60 | 925.00 | $1,480.00 |
| 03/29/2019 | JDF | SL | Arrange for deal finalization | 1.90 | 925.00 | $1,757.50 |
| 04/08/2019 | CRR | SL | Prepare, send Email to UST re stay relief stipulation re class action litigation | 0.40 | 795.00 | $318.00 |
| | | | | **10.30** | | **$8,635.50** |

### Tax Issues [B240]

| 01/04/2019 | JHR | TI | Research re: authority to pay prepetition taxes | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|---|
| 01/11/2019 | JDF | TI | Work on sales tax audit issue | 0.40 | 925.00 | $370.00 |
| 07/24/2019 | JDF | TI | Confer with state taxing authority re closing out returns | 0.20 | 925.00 | $185.00 |
| 08/19/2019 | JDF | TI | Work on filing of sales tax returns in relevant jurisdictions | 0.30 | 925.00 | $277.50 |
| 09/13/2019 | JDF | TI | Follow up on payment of sales tax liability to state of Oregon | 0.20 | 925.00 | $185.00 |
| 09/16/2019 | JDF | TI | Follow up on unpaid sales tax claims | 0.30 | 925.00 | $277.50 |
| 10/07/2019 | JDF | TI | Follow up on sales and use tax liabilities | 0.30 | 925.00 | $277.50 |
| | | | | **1.90** | | **$1,711.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                                        **$158,936.00**

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

## **Expenses**

| | | | |
|---|---|---|---|
| 12/13/2018 | TR | Transcript [E116] eScribers, Inv. 218153, P. Cuniff | 10.80 |
| 01/02/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/02/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2019 | DC | 83990.00002 Advita Charges for 01-03-19 | 7.50 |
| 01/09/2019 | PO | 83990.00002 :Postage Charges for 01-09-19 | 24.70 |
| 01/11/2019 | DC | 83990.00002 Advita Charges for 01-11-19 | 15.00 |
| 01/11/2019 | DC | 83990.00002 Advita Charges for 01-11-19 | 10.00 |
| 01/11/2019 | FE | 83990.00002 FedEx Charges for 01-11-19 | 18.06 |
| 01/11/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/11/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/11/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2019 | CC | Conference Call [E105] Court Call, KHB | 86.00 |
| 01/17/2019 | DC | 83990.00002 Advita Charges for 01-17-19 | 37.50 |
| 01/17/2019 | RE | ( 747 @0.10 PER PG) | 74.70 |
| 01/17/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2019 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 01/17/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/17/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/17/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/17/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/18/2019 | DC | 83990.00002 Advita Charges for 01-18-19 | 15.00 |
| 01/18/2019 | DC | 83990.00002 Advita Charges for 01-18-19 | 7.50 |
| 01/18/2019 | RE | ( 89 @0.10 PER PG) | 8.90 |
| 01/18/2019 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 01/18/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/18/2019 | RE | ( 41 @0.10 PER PG) | 4.10 |
| 01/18/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    38
Invoice 124036
January 10, 2020

| 01/18/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 01/18/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/18/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/18/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/22/2019 | DC | 83990.00002 Advita Charges for 01-22-19 | 12.50 |
| 01/22/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/22/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2019 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 01/22/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/31/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/31/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/06/2019 | CL | 83990.00002 CourtLink charges for 02-06-19 | 1.51 |
| 02/12/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/13/2019 | DC | 83990.00002 Advita Charges for 02-13-19 | 37.50 |
| 02/13/2019 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 02/13/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2019 | RE | ( 486 @0.10 PER PG) | 48.60 |
| 02/13/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/13/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/14/2019 | DC | 83990.00002 Advita Charges for 02-14-19 | 7.50 |
| 02/14/2019 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/14/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/14/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/21/2019 | DC | 83990.00002 Advita Charges for 02-21-19 | 7.50 |
| 02/21/2019 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 02/21/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    39
Invoice 124036
January 10, 2020

| 02/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| 02/22/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 02/25/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/26/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 02/26/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/01/2019 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.46 |
| 03/04/2019 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.57 |
| 03/04/2019 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 03/08/2019 | DC | 83990.00002 Advita Charges for 03-08-19 | 50.00 |
| 03/08/2019 | PO | 83990.00002 :Postage Charges for 03-08-19 | 49.60 |
| 03/08/2019 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 03/08/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/08/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/08/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2019 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/08/2019 | RE2 | Reproduction Scan Copy | 1.20 |
| 03/11/2019 | DC | 83990.00002 Advita Charges for 03-11-19 | 37.50 |
| 03/12/2019 | PO | 83990.00002 :Postage Charges for 03-12-19 | 35.60 |
| 03/13/2019 | DC | 83990.00002 Advita Charges for 03-13-19 | 112.50 |
| 03/13/2019 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 03/13/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/15/2019 | DC | 83990.00002 Advita Charges for 03-15-19 | 7.50 |
| 03/15/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/15/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/18/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/19/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP

Page:     40

Tintri Inc.

Invoice 124036

83990    -00002

January 10, 2020

| 03/26/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 03/26/2019 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/27/2019 | FE | 83990.00001 FedEx Charges for 03-27-19 | 9.86 |
| 03/27/2019 | FE | 83990.00001 FedEx Charges for 03-27-19 | 9.86 |
| 03/28/2019 | FE | 83990.00001 FedEx Charges for 03-28-19 | 20.72 |
| 03/28/2019 | FE | 83990.00001 FedEx Charges for 03-28-19 | 20.72 |
| 03/28/2019 | FE | 83990.00001 FedEx Charges for 03-28-19 | 24.06 |
| 03/28/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/02/2019 | FE | 83990.00001 FedEx Charges for 04-02-19 | 14.51 |
| 04/02/2019 | LN | 83990.00002 Lexis Charges for 04-02-19 | 0.35 |
| 04/03/2019 | CC | Conference Call [E105] AT&T Conference Call, JDF | 3.87 |
| 04/03/2019 | DC | 83990.00002 Advita Charges for 04-03-19 | 12.50 |
| 04/03/2019 | FE | 83990.00001 FedEx Charges for 04-03-19 | 50.60 |
| 04/03/2019 | PO | 83990.00002 :Postage Charges for 04-03-19 | 1.10 |
| 04/03/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/03/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 04/04/2019 | DC | 83990.00002 Advita Charges for 04-04-19 | 7.50 |
| 04/08/2019 | FE | 83990.00001 FedEx Charges for 04-08-19 | 12.91 |
| 04/09/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/10/2019 | DC | 83990.00002 Advita Charges for 04-10-19 | 7.50 |
| 04/10/2019 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 04/10/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/11/2019 | FE | 83990.00001 FedEx Charges for 04-11-19 | 12.91 |
| 04/11/2019 | FE | 83990.00001 FedEx Charges for 04-11-19 | 9.78 |
| 04/11/2019 | FE | 83990.00001 FedEx Charges for 04-11-19 | 13.84 |
| 04/15/2019 | FE | 83990.00001 FedEx Charges for 04-15-19 | 8.65 |
| 04/15/2019 | FE | 83990.00001 FedEx Charges for 04-15-19 | 8.65 |
| 04/15/2019 | FE | 83990.00001 FedEx Charges for 04-15-19 | 11.66 |
| 04/15/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/16/2019 | FE | 83990.00001 FedEx Charges for 04-16-19 | 17.60 |
| 04/16/2019 | RE | ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                           Page:    41
Tintri Inc.                                                 Invoice 124036
83990    -00002                                             January 10, 2020

| | | | |
|---|---|---|---|
| 04/17/2019 | PO | 83990.00002 :Postage Charges for 04-17-19 | 58.90 |
| 04/17/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2019 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 04/18/2019 | DC | 83990.00002 Advita Charges for 04-18-19 | 67.50 |
| 04/18/2019 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 04/22/2019 | FE | 83990.00001 FedEx Charges for 04-22-19 | 10.01 |
| 04/22/2019 | FE | 83990.00001 FedEx Charges for 04-22-19 | 10.01 |
| 04/22/2019 | FE | 83990.00001 FedEx Charges for 04-22-19 | 17.60 |
| 04/23/2019 | DC | 83990.00002 Advita Charges for 04-23-19 | 7.50 |
| 04/23/2019 | DC | 83990.00002 Advita Charges for 04-23-19 | 100.00 |
| 04/23/2019 | FE | 83990.00001 FedEx Charges for 04-23-19 | 10.01 |
| 04/23/2019 | FE | 83990.00001 FedEx Charges for 04-23-19 | 34.58 |
| 04/23/2019 | FE | Federal Express [E108] 489484289411 | 10.01 |
| 04/23/2019 | FE | Federal Express [E108] 489484289422 | 34.58 |
| 04/23/2019 | PO | 83990.00002 :Postage Charges for 04-23-19 | 25.50 |
| 04/23/2019 | PO | 83990.00002 :Postage Charges for 04-23-19 | 45.10 |
| 04/23/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2019 | RE | ( 319 @0.10 PER PG) | 31.90 |
| 04/23/2019 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 04/23/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/24/2019 | DC | 83990.00002 Advita Charges for 04-24-19 | 50.00 |
| 04/24/2019 | FE | 83990.00001 FedEx Charges for 04-24-19 | 8.67 |
| 04/24/2019 | FE | 83990.00001 FedEx Charges for 04-24-19 | 8.67 |
| 04/24/2019 | LN | 83990.00002 Lexis Charges for 04-24-19 | 49.97 |
| 04/24/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2019 | RE | ( 43 @0.10 PER PG) | 4.30 |

| 04/24/2019 | RE  | ( 9 @0.10 PER PG)                          | 0.90   |
|------------|-----|-------------------------------------------|--------|
| 04/24/2019 | RE  | ( 3 @0.10 PER PG)                          | 0.30   |
| 04/24/2019 | RE  | ( 1 @0.10 PER PG)                          | 0.10   |
| 04/27/2019 | FE  | 83990.00001 FedEx Charges for 04-27-19    | 45.29  |
| 04/27/2019 | FE  | 83990.00001 FedEx Charges for 04-27-19    | 45.29  |
| 04/27/2019 | FE  | 83990.00001 FedEx Charges for 04-27-19    | 45.29  |
| 04/29/2019 | FE  | 83990.00001 FedEx Charges for 04-29-19    | 8.67   |
| 04/29/2019 | FE  | 83990.00001 FedEx Charges for 04-29-19    | 43.08  |
| 04/29/2019 | FE  | 83990.00001 FedEx Charges for 04-29-19    | 12.97  |
| 04/29/2019 | FE  | 83990.00001 FedEx Charges for 04-29-19    | 8.86   |
| 04/30/2019 | FE  | 83990.00001 FedEx Charges for 04-30-19    | 8.67   |
| 05/06/2019 | FE  | 83990.00001 FedEx Charges for 05-06-19    | 9.93   |
| 05/07/2019 | FE  | 83990.00001 FedEx Charges for 05-07-19    | 24.05  |
| 05/07/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)               | 1.70   |
| 05/08/2019 | FE  | 83990.00001 FedEx Charges for 05-08-19    | 24.05  |
| 05/09/2019 | FE  | 83990.00001 FedEx Charges for 05-09-19    | 20.30  |
| 05/10/2019 | FE  | 83990.00001 FedEx Charges for 05-10-19    | 60.34  |
| 05/13/2019 | FE  | 83990.00001 FedEx Charges for 05-13-19    | 120.41 |
| 05/13/2019 | FE  | 83990.00001 FedEx Charges for 05-13-19    | 78.69  |
| 05/14/2019 | FE  | 83990.00001 FedEx Charges for 05-14-19    | 72.73  |
| 05/14/2019 | FE  | 83990.00001 FedEx Charges for 05-14-19    | 12.60  |
| 05/15/2019 | FE  | 83990.00001 FedEx Charges for 05-15-19    | 15.07  |
| 05/15/2019 | FE  | 83990.00001 FedEx Charges for 05-15-19    | 10.01  |
| 05/15/2019 | FE  | 83990.00001 FedEx Charges for 05-15-19    | 87.03  |
| 05/16/2019 | FE  | 83990.00001 FedEx Charges for 05-16-19    | 15.07  |
| 05/16/2019 | FE  | 83990.00001 FedEx Charges for 05-16-19    | 10.01  |
| 05/16/2019 | FE  | 83990.00001 FedEx Charges for 05-16-19    | 19.32  |
| 05/17/2019 | FE  | 83990.00001 FedEx Charges for 05-17-19    | 9.83   |
| 05/21/2019 | FE  | 83990.00001 FedEx Charges for 05-21-19    | 8.86   |
| 05/22/2019 | FE  | 83990.00001 FedEx Charges for 05-22-19    | 12.97  |
| 05/27/2019 | FE  | 83990.00001 FedEx Charges for 05-27-19    | 85.73  |
| 05/28/2019 | DC  | 83990.00002 Advita Charges for 05-28-19   | 7.50   |
| 05/28/2019 | FE  | 83990.00001 FedEx Charges for 05-28-19    | 10.03  |
| 05/28/2019 | FE  | 83990.00001 FedEx Charges for 05-28-19    | 18.62  |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:   43
Invoice 124036
January 10, 2020

| | | | |
|---|---|---|---|
| 05/28/2019 | FE | 83990.00001 FedEx Charges for 05-28-19 | 10.03 |
| 05/28/2019 | FE | Federal Express [E108] 102040937387 | 18.62 |
| 05/28/2019 | FE | Federal Express [E108] 102040937398 | 10.03 |
| 05/28/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/28/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/28/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 05/31/2019 | DC | 83990.00002 Advita Charges for 05-31-19 | 7.50 |
| 05/31/2019 | DC | 83990.00002 Advita Charges for 05-31-19 | 92.50 |
| 05/31/2019 | PO | 83990.00002 :Postage Charges for 05-31-19 | 36.80 |
| 05/31/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 05/31/2019 | RE | ( 164 @0.10 PER PG) | 16.40 |
| 05/31/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/03/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 06/12/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/25/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 06/27/2019 | CC | Conference Call [E105] AT&T Conference Call, JDF | 2.79 |
| 06/28/2019 | CC | Conference Call [E105] AT&T Conference Call, JDF | 5.46 |
| 07/01/2019 | PO | 83990.00002 :Postage Charges for 07-01-19 | 33.30 |
| 07/02/2019 | DC | 83990.00002 Advita Charges for 07-02-19 | 62.50 |
| 07/02/2019 | FE | 83990.00002 FedEx Charges for 07-02-19 | 9.94 |
| 07/02/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2019 | RE | ( 152 @0.10 PER PG) | 15.20 |
| 07/02/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 07/02/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 07/03/2019 | DC | 83990.00002 Advita Charges for 07-03-19 | 30.00 |
| 07/09/2019 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/10/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/11/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 07/11/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 07/12/2019 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 07/16/2019 | PO | 83990.00002 :Postage Charges for 07-16-19 | 7.20 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990  - 00002

Page:    44
Invoice 124036
January 10, 2020

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/18/2019 | DC | 83990.00002 Advita Charges for 07-18-19 | 37.50 |
| 07/18/2019 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 07/18/2019 | RE | ( 180 @0.10 PER PG) | 18.00 |
| 07/18/2019 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2019 | DC | 83990.00002 Advita Charges for 07-19-19 | 7.50 |
| 08/01/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 08/01/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 08/08/2019 | RE | ( 436 @0.10 PER PG) | 43.60 |
| 08/08/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 08/08/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/08/2019 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 08/08/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/08/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 08/08/2019 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 08/08/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/08/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/08/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/08/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2019 | DC | 83990.00002 Advita Charges for 08-12-19 | 7.50 |
| 08/12/2019 | FE | 83990.00002 FedEx Charges for 08-12-19 | 9.97 |
| 08/12/2019 | RE | ( 146 @0.10 PER PG) | 14.60 |
| 08/12/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/12/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2019 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 08/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/12/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/12/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   45

Tintri Inc.

Invoice 124036

83990    - 00002

January 10, 2020

| 08/14/2019 | CC | Conference Call [E105] CourtCall 08/01/19 through 08/31/19, JDF | 30.00 |
|---|---|---|---|
| 08/19/2019 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 08/22/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2019 | RE | ( 76 @0.10 PER PG) | 7.60 |
| 08/22/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/28/2019 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 08/30/2019 | CL | 83990.00002 CourtLink charges for 08-30-19 | 1.34 |
| 09/13/2019 | AF | Air Fare [E110] United Airlines, Tkt #01624723616924, From SFO to IAD, IAD to LAX, LAX to SFO, JDF | 1,592.30 |
| 09/13/2019 | AF | Air Fare [E110] United Airlines, Tkt #01624723651294, From SFO to PHL, PHL to DEN, DEN to SFO, JDF | 1,761.30 |
| 09/20/2019 | RE | ( 343 @0.10 PER PG) | 34.30 |
| 09/20/2019 | RE | ( 408 @0.10 PER PG) | 40.80 |
| 09/20/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/20/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/20/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/20/2019 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   -00002

| 09/20/2019 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
|---|---|---|---|
| 09/20/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | DC | 83990.00002 Advita Charges for 09-24-19 | 7.50 |
| 09/24/2019 | RE | ( 176 @0.10 PER PG) | 17.60 |
| 09/24/2019 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 09/24/2019 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2019 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 09/24/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 09/24/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 09/24/2019 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/24/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/24/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/24/2019 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/24/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990    - 00002

Page:    47
Invoice 124036
January 10, 2020

| 09/24/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 09/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/24/2019 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 09/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/24/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/24/2019 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/25/2019 | DC | 83990.00002 Advita Charges for 09-25-19 | 7.50 |
| 09/25/2019 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 09/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/25/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/26/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JDF | 46.79 |
| 09/26/2019 | TE | Travel Expense [E110] United Airlines, Wifi Fee, JDF | 20.99 |
| 09/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JDF | 28.49 |
| 09/27/2019 | HT | Hotel Expense [E110] Hotel Dupont, 09/25/19-09/26/19, 1 night, JDF | 360.40 |
| 09/27/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/27/2019 | TE | Travel Expense [E110] United Airlines, Wifi Fee, JDF | 9.99 |
| 09/27/2019 | TR | Transcript [E116] eScribers, Inv. 277040, P. Cuniff | 56.40 |
| 09/28/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JDF | 10.90 |
| 09/28/2019 | AT | Auto Travel Expense [E109] Roadrunner Transportation Services, Inv. 42421, from PHL to Hotel Dupont, JDF | 93.60 |
| 09/30/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/04/2019 | PO | 83990.00002 :Postage Charges for 10-04-19 | 68.10 |
| 10/04/2019 | RE | ( 168 @0.10 PER PG) | 16.80 |
| 10/04/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 10/04/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Tintri Inc.

83990  -00002

Page:   48

Invoice 124036

January 10, 2020

| 10/04/2019 | RE | ( 2052 @0.10 PER PG) | 205.20 |
| 10/04/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/08/2019 | DC | 83990.00002 Advita Charges for 10-08-19 | 62.50 |
| 10/08/2019 | DC | 83990.00002 Advita Charges for 10-08-19 | 30.00 |
| 10/09/2019 | RE | ( 83 @0.10 PER PG) | 8.30 |
| 11/01/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/01/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/25/2019 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 12/27/2019 | DC | 83990.00002 Advita Charges for 12-27-19 | 62.50 |
| 12/27/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 12/27/2019 | RE | ( 3610 @0.10 PER PG) | 361.00 |
| 12/27/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/27/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/27/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/30/2019 | DC | 83990.00002 Advita Charges for 12-30-19 | 30.00 |
| 01/10/2020 | PAC | Pacer - Court Research | 468.20 |

**Total Expenses for this Matter**                    **$9,159.07**

Pachulski Stang Ziehl & Jones LLP
Tintri Inc.
83990   - 00002

Page:    49
Invoice 124036
January 10, 2020

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    01/10/2020**

| | |
|---|---|
| **Total Fees** | **$158,936.00** |
| **Total Expenses** | **9,159.07** |
| **Total Due on Current Invoice** | **$168,095.07** |

**Outstanding Balance from prior invoices as of    01/10/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120008 | 07/31/2018 | $313,747.25 | $19,110.12 | $62,749.45 |
| 120254 | 08/31/2018 | $395,221.25 | $13,339.13 | $79,044.25 |
| 120441 | 09/30/2018 | $80,036.50 | $10,263.62 | $16,007.30 |
| 121060 | 10/31/2018 | $53,787.50 | $10,946.26 | $10,757.50 |
| 121072 | 11/30/2018 | $38,543.00 | $1,306.35 | $7,708.60 |
| 121080 | 12/31/2018 | $12,611.00 | $1,070.71 | $13,681.71 |

**Total Amount Due on Current and Prior Invoices:**          **$358,043.88**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TINTRI, INC.,[1] | ) | Case No.: 18-11625 (KJC) |
| | ) | |
| Debtor. | ) | |

### **CERTIFICATE OF SERVICE**

I, Colin R. Robinson, hereby certify that on the 21st day of January, 2020, I caused

a copy of the following document(s) to be served on the individuals on the attached service list in

the manner indicated:

> **Notice of Sixth Monthly Application for Compensation and Reimbursement
> of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Debtor
> and Debtor In Possession for the Period From December 1, 2018 through
> January 10, 2020; and**
>
> **Sixth Monthly Application for Compensation and Reimbursement of
> Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Debtor
> and Debtor In Possession for the Period From December 1, 2018 through
> January 10, 2020.**

*/s/ Colin R. Robinson*
Colin R. Robinson (Bar No. 5524)

---

[1] The Debtor and the last four digits of its taxpayer identification numbers are (6978): The headquarters and service address for the above-captioned Debtor is 303 Ravendale Dr., Mountain View, CA 94043.

Tintri Fee App Service List (FCM)
Case No. 18-11625 (KJC)
Document No. 221063
04 – Hand Delivery
05 – First Class Mail


(Counsel for the Debtor)
Colin R. Robinson, Esquire
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
Wilmington, DE 19801

(Counsel for the Debtor)
John D. Fiero, Esquire
Pachulski Stang Ziehl &Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA  90067

**Hand Delivery**
(Office of the United States Trustee)
Timothy J. Fox, Esquire
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE  19801

**Hand Delivery**
(Counsel for the Official Committee of
Unsecured Creditors)
Matthew P. Ward, Esquire
Ericka F. Johnson, Esquire
Womble Bond Dickinson (US) LLP
1313 N. Market Street, Suite 1200
Wilmington, DE  19801

**Hand Delivery**
(Counsel for the Debtor's DIP Lenders)
Stephen J. Astringer, Esquire
Polsinelli PC
222 Delaware Avenue, Suite 1101
Wilmington, DE  19801

**Hand Delivery**
(Counsel for the Prepetition Senior Secured
Lender)
Gregory A. Taylor, Esquire
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
PO Box 1150
Wilmington, DE  19899-1150

**First Class Mail**
(Debtor)
Tintri, Inc.
Robert J. Duffy , CRO
303 Ravendale Drive
Mountain View, CA  94943

**First Class Mail**
(Counsel for the Debtor's DIP Lenders)
Riley T. Orloff, Esquire
McDermott Will & Emery
340 Madison Avenue
New York, NY  10173

**First Class Mail**
(Counsel for the Debtor's DIP Lenders)
Gary B. Rosenbaum, Esquire
McDermott Will & Emery
2049 Century Park East, Suite 3800
Los Angeles, CA  90067

**First Class Mail**
(Counsel for the Prepetition Senior Secured
Lender)
Paul S. Samson, Esquire
Riemer & Braunstein LLP
Three Center Plaza, Suite 600
Boston, MA  02108

**First Class Mail**
(Counsel for the Prepetition Senior Secured
Lender)
Steven E. Fox, Esquire
Riemer & Braunstein LLP
Times Square Tower, Suite 2506
Seven Times Square
New York, NY  10036

DOCS_DE:221063.1 83990/002